13 CV 4372

Danial A. Nelson (DN4940)
Kevin P. McCulloch (KM0530)
NELSON & McCULLOCH LLP
155 East 56th Street
New York, New York 10022
T: (212) 355-6050
F: (646) 308-1178

*Counsel for Plaintiff*



## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

DAVID YOUNG-WOLFF,

    *Plaintiff,*

    v.

THE McGRAW-HILL COMPANIES,

    *Defendant.*

Civil Action No.:

**COMPLAINT AND DEMAND
FOR A JURY TRIAL**

Plaintiff DAVID YOUNG-WOLFF, by and through undersigned counsel, pursuant to the Federal Rules of Civil Procedure and the applicable Local Rules of this Court, hereby demands a trial by jury of all claims and issues so triable and, for his Complaint against Defendant THE McGRAW-HILL COMPANIES, hereby asserts and alleges as follows:

## PARTIES

1.     Plaintiff David Young-Wolff ("Plaintiff" or "Young-Wolff") is a resident of the State of California.

2.     Defendant   The   McGraw-Hill   Companies   ("McGraw-Hill"   or "Defendant") is a textbook publishing company with its principle place of business at 1221 Avenue of the Americas, New York, New York.

## JURISDICTION AND VENUE

3.     This is an action for copyright infringement and related claims brought by Plaintiff, the owner of copyrights to photographs at issue in this action, against Defendant for unauthorized uses of Plaintiff's copyrighted photographs.

4.     Jurisdiction for Plaintiff's claims lies with the United States District Court for the Southern District of New York pursuant to the Copyright Act of 1976, 17 U.S.C. §§ 101, *et seq.*, and 28 U.S.C. § 1338(a) (conferring original jurisdiction over claims arising under any act of Congress relating to copyrights).

5.     Venue is proper in this Court under 28 U.S.C. §§ 1391(a) and (b) because Defendant conducts substantial business within the State of New York, infringed Plaintiff's copyrights within the State of New York, and a substantial part of the events or omissions giving rise to Plaintiff's claims occurred in the State of New York; and under 28 U.S.C. § 1400(a) since the alleged misconduct by Defendant occurred in this district.

## FACTUAL ALLEGATIONS

6.     Plaintiff is a professional photographer who makes his living by taking and licensing photographs.

7.     Defendant is a publishing company in the business of creating and

publishing educational textbooks, instructional technology materials, reference works, and other similar materials and publications.

8.      Defendant sells and distributes textbooks throughout the United States, including through various companies or divisions or imprints.

9.      Plaintiff is the owner of copyrights to photographs that Defendants copied and distributed either without authorization or in excess of limited licenses.

10.     Defendant obtained copies of Plaintiff's images either directly from Plaintiff or from one of his licensing agents, including Getty Images.

11.     In all cases, Plaintiff's images were licensed to Defendant for limited use only and subject to specific terms and conditions.  Plaintiff's images were not licensed to Defendant as Royalty Free images, and Plaintiff retained his copyrights to or ownership of his images that were licensed to Defendant.

12.     In obtaining Plaintiff's photographs for use in its publications, Defendant represented to Plaintiff or his agents that it would not make any subsequent uses of Plaintiff's photographs without obtaining prior permission and paying agreed-upon license fees.

13.     In negotiating license terms with Plaintiff or his agents, Defendant represented that it intended to use Plaintiff's photos in publications with limited distributions or print runs.

14.     Plaintiff and his agents relied on these representations regarding Defendant's intended print runs for particular publications in determining the requisite licensing fees.

15.     Defendant further represented that if it retained copies of Plaintiff's

photographs, it would do so for archival purposes only and would not publish those photographs without prior permission and payment of agreed-upon license fees.

16.    Defendant knew that Plaintiff's licensing agents were relying on the information regarding intended usage being provided by Defendant to determine license fees.

17.    Defendant routinely underrepresented the uses it intended to make of Plaintiff's photos in order to obtain access to the photos at lower licensing rates.

18.    Defendant also routinely disregarded and violated the express restrictions and limits of its licenses to use Plaintiff's photos.

19.    Defendant routinely violated the distribution quantity or "print run" limitation set forth in the limited licenses it obtained to sue Plaintiff's photos. Defendant violated its licenses by including Plaintiff's photos in more copies of the relevant publication than was authorized under its licenses.

20.    Defendant also violated license terms by publishing Plaintiff's images in component and ancillary publications without permission or distributing the books in regions not permitted under the licenses.

21.    The particular unauthorized uses identified herein are part of a pattern and practice of Defendant's using of third-party photographic images without prior approval and in excess of applicable license agreements.

22.    This pattern and practice of misappropriating third-party content is evinced by the numerous lawsuits against Defendant in this District and around the country involving identical misconduct to that alleged here.

23.    This pattern and practice of misappropriating third-party content

demonstrates reckless disregard for the rights of the owners of those creative works, including Plaintiff.

24.    Defendant exploited Plaintiff's copyrighted photographs—including, but not limited to, the photographs identified herein—in various publications without permission and/or prior to obtaining permission.   The full scope of Defendant's infringing activities in this regard has not yet been fully ascertained.

25.    Defendant also exploited Plaintiff's copyrighted photographs—including, but not limited to, the photographs identified herein—in various publications in excess of the so-called "print run"—a term that identifies and sets the maximum number of copies of a publication that may be printed under the applicable license agreement—authorized under license agreements pertaining to Plaintiff's creative works.   The full scope of Defendant's infringing activities in this regard has not yet been fully ascertained.

26.    Defendant infringed Plaintiff's copyrights in the photographs identified herein in various ways, including:

- Publishing Plaintiff's works without permission;
- Reusing Plaintiff's works in subsequent editions of titles without obtaining a valid license prior to publication;
- Publishing Plaintiff's works prior to obtaining a valid license;
- Exceeding the limitations of licenses by printing more copies of the publications than was authorized;
- Exceeding the limitations of licenses by publishing Plaintiff's works in electronic, ancillary, or derivative publications without permission;
- Exceeding the limitations of licenses by publishing Plaintiff's works in foreign editions of publications without permission;
- Exceeding the limitations of licenses by distributing publications outside the authorized distribution area; and/or
- Refusing to provide usage information to Plaintiff relating to photographs owned by Plaintiff.

27.     Plaintiff is the registered copyright owner of the creative works identified herein and that are the subject of this action. A list of the copyrighted works at issue in this case is attached as Exhibit 1.

28.     Plaintiff registered copyright in each of the photographs identified herein with the United States Copyright Office prior to initiating this action.

## COUNT I
## (COPYRIGHT INFRINGEMENT)

29.     Plaintiff repeats and re-alleges each allegation set forth in all paragraphs above as if set forth fully herein.

30.     Plaintiff is the owner of the copyrights in the photographs identified herein and that are the subject of this action.

31.     Defendant used, published, distributed, and/or exploited Plaintiff's creative works in excess of and outside the limited scope of its license or permission or authorization to do so.

32.     Defendant exceeded any limited authority it may have had to use Plaintiff's photographs in the publications identified herein by printing and distributing more copies of those publications than it was permitted to create under any applicable license.

33.     Defendant also violated Plaintiff's copyrights by distributing publications in regions or territories not permitted under its licenses; publishing Plaintiff's photos in component or ancillary publications not permitted under the licenses; and making unlicensed uses of the photos.

34.     Defendant's use of Plaintiff's photographs in excess of the applicable

license limitations infringes Plaintiff's copyrights.

35.     By exceeding the terms and restrictions of its limited licenses, Defendant misappropriated Plaintiff's intellectual property for its own profit, causing Plaintiff significant injuries, damages, and losses in amounts to be determined at trial.

36.     Defendant's unauthorized use of Plaintiff's copyrighted images, including its use in excess of whatever limited authority or permission it may have obtained, was willful.

37.     Defendant's efforts to conceal or ratify its unauthorized use of Plaintiff's creative works demonstrate that it was fully aware that its use was unauthorized and thus infringing and that this conduct was intentional, willful, reckless, and/or malicious.

38.     Defendant's refusal to disclose the full scope of its use of the photographs at issue in this suit is itself a violation of Plaintiff's exclusive rights as the copyright owner of those photographs.

39.     Plaintiff seek all damages recoverable under the Copyright Act, including statutory or actual damages, including Defendant's profits attributable to the infringing use of Plaintiff's creative works, and the damages suffered as a result of the lack of compensation, credit, and attribution.  Plaintiff also seeks all attorneys' fees and any other costs incurred in pursuing and litigating this matter.

## COUNT II
## (REQUEST FOR DECLARATORY JUDGMENT)

40.     Plaintiff repeats and re-alleges each allegation set forth in all paragraphs above as if set forth fully herein.

41.     Plaintiff is the owner and creator of the photographs identified

herein.

42.     Plaintiff is also the author and owner of numerous additional photographic works that Defendant has used and continues to use in various publications.

43.     Upon information and belief, Defendant remains in sole possession of information regarding the scope of its use of Plaintiff's creative works, including the publications in which Defendant has used Plaintiff's works, the publication dates of these publications, and the print run of these publications.

44.     As the owner of the copyrights to his creative works, Plaintiff is entitled to know the full scope of Defendant's use of his creative works.

45.     Defendant's refusal to disclose the full scope of its past, current, and ongoing use of all of Plaintiff's creative works breaches, infringes, obstructs, and otherwise violates Plaintiff's inherent moral rights in those works.

46.     Defendant's refusal to disclose the full scope of its use of any of Plaintiff's works violates Plaintiff's rights under applicable license agreements.

47.     Defendant's refusal to disclose the full scope of its use of any of Plaintiff's works violates Defendant's obligations to deal with Plaintiff fairly and in good faith.

48.     An actual controversy thus has arisen and now exists between Plaintiff and Defendant concerning whether Plaintiff is entitled to know the full scope of Defendant's use of his creative works and whether Defendant is obliged to disclose such information to Plaintiff.

49.     Plaintiff thus desires and requests a judicial determination of his rights to know and to be provided information regarding the full scope of Defendant's use of his creative works.

50.    A judicial determination of the parties' rights and duties is necessary and appropriate at this time under the circumstances in order to resolve this controversy between the parties and for the parties to be aware of their rights in order to assess and determine their legal options.

51.    Plaintiff also seeks all attorneys' fees and any other costs incurred in pursuing disclosure of this information and in litigating this matter.

**WHEREFORE,** Plaintiff respectfully prays for judgment on his behalf and for the following relief:

1.    A preliminary and permanent injunction against Defendant from copying, displaying, distributing, advertising, promoting, and/or selling the infringing publications identified herein, and requiring Defendant to deliver to the Court for destruction or other appropriate disposition all relevant materials, including digital files of Plaintiff's photographs and all copies of the infringing materials described in this complaint that are in the control or possession or custody of Defendant;

2.    All allowable damages under the Copyright Act, including, but not limited to, statutory or actual damages, including damages incurred as a result of Plaintiff's loss of licensing revenue and Defendant's profits attributable to infringement, and damages suffered as a result of the lack of credit and attribution;

3.    Plaintiff's full costs, including litigation expenses, expert witness fees, interest, and any other amounts authorized under law, and attorneys' fees incurred in pursuing and litigating this matter;

4.    All allowable damages caused by and/or resulting from Defendant's violation and infringement of Plaintiff's moral rights in and to this creative visual work;

5.    Any other relief authorized by law, including punitive and/or exemplary damages; and

6.    For such other and further relief as the Court deems just and proper.

**JURY TRIAL DEMANDED**

Dated  June 24, 2013
New York, New York.

Respectfully submitted,

NELSON & McCULLOCH LLP

By: _____

Danial A. Nelson (DN4940)
Kevin P. McCulloch (KM0530)
155 East 56th Street
New York, New York 10022
T: (212) 355-6050
F: (646) 308-1178

dnelson@nelsonmcculloch.com
kmcculloch@nelsonmcculloch.com

*Attorneys for Plaintiff*

# EXHIBIT 1

| Image No. | Image Description | Publication Title | Licensing Agent |
|---|---|---|---|
| MON471DYW033 001 | Wh man pays cash to Hisp teen girl w bucket & towel for washing his van | Exploring Careers | PhotoEdit |
| SPT465DYW016 001 | 2 Hisp teen girls, one pointing, stop to use a compass & binoculars on hike | Exploring Careers | PhotoEdit |
| MEN121DYW056 001 | Wh teen girl lying in bed cries w box of Kleenez by her side | Families Today 3/e | PhotoEdit |
| MUS651DYW026 001 | Hisp teen girl plays red electric guitar on checkered couch | Families Today 3/e | PhotoEdit |
| SPT421DYW012 003 | Hisp JH girl balances herself walking on low wooden railing in park | Impact Mathematics | PhotoEdit |
| SPT421DYW012 003 | Hisp JH girl balances herself walking on low wooden railing in park | Impact Mathematics | PhotoEdit |
| SPT111DYW008 002 | Wh middle-aged parents ride bikes w son on bike w training wheels at park | SRA Real Science | PhotoEdit |
| GAR801DYW045 001 | Hisp teen girl wearing goggles & blue jeans mows front lawn w gas mower | Christ Jesus | PhotoEdit |
| CHI105DYW061 001 | East Indian girl & 2 Wh girls playing dress up look at themselves in hand mirror | Understanding | PhotoEdit |
| TEN411DYW003 001 | Wh teen boy lying in bed turns off his alarm clock in the morning | Teen Health | PhotoEdit |
| FAM621DYW042 001 | Japanese grandfather & teen granddaughter blow bubbles through wands at park | HEALTH & WELLNESS | PhotoEdit |
| FAM621DYW042 001 | Japanese grandfather & teen granddaughter blow bubbles through wands at part | HEALTH & WELLNESS | PhotoEdit |
| PEP021DYW006 004 | White woman wearing plaid shirt walks yellow lab puppy in park | Microbiology: an | PhotoEdit |
| TRL301DYW014 001 | White husband and Hispanic wife plan trip on road map on kitchen counter | ESL Listening/Speaki | PhotoEdit |
| YNG421DYW017 001 | White young man uses IMAC computer to do homework in his dorm room at UCSD, CA | ESL Listening/Speaki | PhotoEdit |
| FOD675DYW076 001 | Hispanic teen girl in green shirt reads recipe while younger sister measures salt | Creative Living | PhotoEdit |
| ANM101DYW026 007 | 8 week old golden lab puppy on pink leash sits quietly on sidewalk | Health 2005 PE | PhotoEdit |
| SPT291DYW023 003 | White boy and Hispanic girl check their pulses as two Hispanic girls do jumping jacks in park | Guided Reading Serie | PhotoEdit |
| CHI095DYW021 003 | Japanese girl wearing helmet & safety pads on her elbows drinks water from sports bottle while rollerblading | Health 2005 | PhotoEdit |
| JRH911DYW033 001 | Asian teen girl with braces writes note on clipboard on kitchen refrigerator | Health 2005 PE | PhotoEdit |
| GAR801DYW045 001 | Hispanic teen girl wearing goggles and blue jeans mows front lawn with gas mower | Science | PhotoEdit |
| MED035DYW015 004 | Hispanic girl showing off her genetic trait sticks out her tongue and rolls it between her lips | A Child's World | PhotoEdit |
| CAR383DYW049 001 | Hispanic teen girl with clipboard role plays job interview with Hispanic teen girl on couch | El Espanol Para | PhotoEdit |
| COU701DYW053 001 | Hawaiian young woman and Wh young man drink coffee during serious discussion | Marriages & Families | PhotoEdit |
| SCN301DYW072 005 | Hispanic/Black girl and Asian girt use magnifying glass to examine flowers outside | Science Labs 3 2006 | PhotoEdit |

| | | | |
|---|---|---|---|
| MUS651DYW026 001 | Hispanic teen girl plays red electric guitar on checkered couch | Health Grade 6 | PhotoEdit |
| CHI725DYW090 002 | Black/Hispanic girl wearing denim dress reclines at base of tree reading a book | Science 2005 Nationa | PhotoEdit |
| TEN071DYW062 001 | Korean teen girl wearing purple sweater doing laundry puts clo!hes into washing machine | Health 2005 | PhotoEdit |
| GAR801DYW045 001 | Hispanic teen girl wearing goggles and blue jeans mows front lawn with gas mower | Physical Science | PhotoEdit |
| TEN421DYW048 001 | Hispanic teen girl wearing blue striped sweater does homework at table in class | Adolescence 11/e | PhotoEdit |
| FOD035DYW016 001 | White junior high boy making cake measures oil into bowl on kitchen counter, Santa Monica, CA | Gear Up Extension | PhotoEdit |
| THN061DYW032 001 | Studio shot of open small scissors with light blue plastic handles | Science 2005 PE | PhotoEdit |
| PEP021DYW006 004 | White woman wearing plaid shirt walks yellow lab puppy in park | Mathematics 1/e | PhotoEdit |
| TEN251DYW006 002 | Excluded White teen girl with her arms crossed looks at 2 White teen girls whispering about her | Human Communication | PhotoEdit |
| CHI095DYW021 003 | Japanese girt wearing helmet & safety pads on her elbows drinks water from sports bottle whlle rollerblading | Science 2005 Nationa | PhotoEdit |
| TEN675DYW003 002 | Outdoor portrait of Korean teen girl wearing soccer uniform sitting on grass tying shoe | Social Studies 2006 | PhotoEdit |
| CON151DYW027 002 | White woman standing on top of ladder scrapes paint off side of her house near roof | Social Studies 2006 | PhotoEdit |
| CAR691DYW065 001 | Japanese female JH algebra teacher works math problem at chalkboard in class | Discovering Life | PhotoEdit |
| FOD675DYW080 003 | Korean teen f Santa Monica HS cheerleader fries vegetables in wok for dinner | Discovering Life | PhotoEdit |
| HOB011DYW025 003 | Pile of postage stamps from the U.S. & foreign countries | Real Math 2006 g.2 | PhotoEdit |
| FAM101DYW051 001 | White dad, Hispanic mom and their 2 sons planning family vacation look at road map together at home | Your Health Today | PhotoEdit |
| MED035DYW015 004 | Hispanic girl showing off her genetic trait sticks out her tongue and rolls it between her lips | Human Development | PhotoEdit |
| YNG565DYW007 001 | Wh mom & teen daughter help young adult son load things for college into van | Teen Health Course | PhotoEdit |
| HOB011DYW025 003 | Pile of postage stamps from the U.S. & foreign countries | Real Math 2006 Level | PhotoEdit |
| HOB011DYW025 003 | Pile of postage stamps from the U.S. & foreign countries | Real Math 2006 Level | PhotoEdit |
| PEP071DYW061 002 | Hispanic boy holds laundry folded by his mother as she removes clothes from dryer, Santa Monica, CA | Sacramental Prepara | PhotoEdit |
| PEP071DYW061 002 | Hispanic boy holds laundry folded by his mother as she removes clothes from dryer, Santa Monica, CA | Sacramental Prepara | PhotoEdit |
| GAR425DYW053 003 | Japanese JH girl uses metal watering can to water flowers in her front yard | BC Science 8 | PhotoEdit |
| PEP071DYW061 002 | Hispanic boy holds laundry folded by his mother as she romoves clothes from dryer Santa Monica, CA | Sacramental Prepara | PhotoEdit |

| | | | |
|---|---|---|---|
| PEP071DYW061 002 | Hispanic boy holds laundry folded by his mother as she removes clothes from dryer, Santa Monica, CA | Benziger Billingual | PhotoEdit |
| TEN431DYW010 004 | Hispanic teen girl and Whitefemale friend study together in library | Jamestown Reading | PhotoEdit |
| GAR801DYW045 001 | Hispanic teen girl wearing goggles and blue jeans mows front lawn with gas mower | Science | PhotoEdit |
| GAR801DYW045 001 | Hispanic teen girl wearing goggles and blue jeans mows front lawn with gas mower | Physical Science | PhotoEdit |
| FAM621DYW042 001 | Japanese grandfather & teen granddaughter blow bubbles through wands at park | Meeks Heit Health | PhotoEdit |
| FAM621DYW042 001 | Japanese grandfather & teen granddaughter blow bubbles through wands at park | Meeks Heit Health | PhotoEdit |
| GAR801DYW045 001 | Hispanic teen girl wearing goggles and blue jeans mows front lawn with gas mower | Middle School Physic | PhotoEdit |
| SPT685DYW179 001 | Smiling Hispanic teen girl wea ring blue and white soccer uniform throws ball on to field | Middle School Physic | PhotoEdit |
| SPT685DYW179 001 | Smiling Hispanic teen girl wearing blue and white soccer uniform throws ball on to field | Middle School Physic | PhotoEdit |
| FAM025DYW008 002 | White mother and father talk seriously to their young adult daughter at kitchen table, Santa Monica, CA | Intimate Relationshi | PhotoEdit |
| ANM101DYW020 001 | Yellow lab puppy sitting on grass chews Dr! wood stick | Leveled Readers 2007 | PhotoEdit |
| PEP021DYW006 004 | White woman wearing plaid shirt walks yellow lab puppy in park | Foundations in | PhotoEdit |
| SPT101DYW070 004 | Black boy wearing helmet and striped shirt rides bike up steep hill on street | Science PE CA 2008 | PhotoEdit |
| TRA421DYW004 001 | Front of red fire truck number 18, Los Angeles County Fire Department | OCR Our Neighborhood | PhotoEdit |
| CAR383DYW049 001 | Hispanic teen girl with clipboard role plays job interview with Hispanic teen girl on couch | El Espanol Para | PhotoEdit |
| YNG725DYW026 001 | Hispanic young woman reads Consumer Reports magazines at kitchen table | Economics Today & | PhotoEdit |
| TEN411DYW004 001 | White teen boy lying in bed turns off his alarm clock in the morning | Contemporary Mathe | PhotoEdit |
| PEP071DYW053 001 | Hispanic mom teaches biracial son tlowto load the dishwasher | Open Court Reading | PhotoEdit |
| CHI105DYW061 001 | East Indian girl & 2 White girls playing dress up look at themselvess in hand mirror | Understanding Psyc | PhotoEdit |
| CHI725DYW086 001 | Japanese girl wearing red shirt reads newspaper on couch at home | Reading for Info | PhotoEdit |
| CHI095DYW021 003 | Japanese girl wearing helmet & safety pads on her elbows drinks water from sports bottle while rollerblading | Science 2008 PE | PhotoEdit |
| CHI365DYW024 001 | Outdoor portrait of smWng White girl with braces wearing tie-dyed shirt | Science 2008 PE | PhotoEdit |
| MED035DYW015 004 | Hispanic girl showing off her genetic trait sticks out her tongue and rolls it between her lips | A Child's World | PhotoEdit |
| SPT101DYW070 004 | Black boy wearing helmet and striped shirt rides bike up steep hill on street | California Science 2008 | PhotoEdit |
| CHI095DYW021 003 | Japanese girl wearing helmet & safety pads on her elbows drinks water from sports bottle while rollerblading | Science PE CA 2008 | PhotoEdit |

| | | | |
|---|---|---|---|
| YNG565DYW007 001 | Wh mom & teen daughter help young adult son load things for college into van | Teen Health Course | PhotoEdit |
| REL175DYW030 002 | Wh teen girl & Wh woman kneel at shrine to teen girl murdered by 2 homeless men | Health 2009 High | PhotoEdit |
| SPT291DYW022 005 | Hispanic boy & girl check their pulses as 2 Hispanic girls do jumping jacks | SRA Reading | PhotoEdit |
| CHI095DYW021 003 | Japanese girl wearing helmet & safety pads on her elbows drinks water from sports bottle while rollerblading | CA Reading 2010: CA Content | PhotoEdit |
| TES031DYW027 001 | Hisp teen girl wearing backpack talks to her Hisp girlfriend holding folder on HS campus outside, CA | Human Sexuality | PhotoEdit |
| TEN071DYW042 001 | White teen boy doing his chore vacuums living room rug, Santa Monica, CA | Content Essentials | PhotoEdit |
| TEN421DYW048 001 | Hispanic teen girl wearing blue striped sweater does homework at table in class | Adolescence 12/e | PhotoEdit |
| COU701DYW038 002 | Hawaiian young woman & White young man drink coffee during serious discussion | Fit & Well 8/e by Fahey | PhotoEdit |
| COU701DYW053 001 | Hawaiian young woman and White young man drink coffee during serious discussion | Marriage & Families | PhotoEdit |
| PEP021DYW006 004 | White woman wearing plaid shirt walks yellow lab puppy in park | Foundations in Micro- | PhotoEdit |
| SPT685DYW179 001 | Smiling Hispanic teen girl wearing blue and white soccer uniform throws ball on to field | Middle School Science | PhotoEdit |
| TEN411DYW004 001 | White teen boy lying in bed turns oN his alarm clock in the morning | Core Plus Course | PhotoEdit |
| THN061DYW032 001 | Studio shot of open small scissors with light blue plastic handles | Math Connects NA | PhotoEdit |
| SPT065DYW086 001 | Black girl shoots basketball as White girl tries to block her shot during game of one-on one on outdoor court | Math Connects NA | PhotoEdit |
| TEN421DYW017 003 | 17-year old Korean American girl wearing gray I-shirt uses calculator to do her math homework, Santa Monica, CA | Speech 2009 | PhotoEdit |
| GAR801DYW045 001 | Hispanic teen girt wearing goggles and blue jeans mows front lawn with gas mower | Glencoe Physical | PhotoEdit |
| CHI105DYW061 001 | East lndian gir1 & 2 Wh girls pliying dress up look at themselves in hand mitror | Understanding Psychology | PhotoEdit |
| SPT565DYW046 001 | Side view of Hispanic letn boy running up cement steps on high school campus., SM, CA | National Math | PhotoEdit |
| GAR801DYW045 001 | Hispanic teen girl wearing goggles and blue jeans mows front lawn with gas mower | Physical Science TN | PhotoEdit |
| MED035DYW015 004 | Hispanic girl showing off her genetic trait sticks out her tongue and rolls it between her lips | Human Development | PhotoEdit |
| SPT465DYW016 001 | Hispanic teen girl with compass points way to hike to Hispanic teen female friend with binoculars | Reading 2010 CA | PhotoEdit |
| ANM101DYW020 001 | Yellow lab puppy sitting on grass chews on wood stick | RD10: Grade K | PhotoEdit |
| SPT685DYW193 001 | Hispanic teen girl wearing blue jersey prepares to throw soccer ball on field | Chemistry: Concepts | PhotoEdit |
| COU701DYW038 002 | Hawaiian young woman & White young man drink coffee during serious discussion | Core Concepts in | PhotoEdit |
| CHI095DYW021 003 | Japanese girl wearing helmet & safety pads on her elbows drinks water from sports bottle while rollerblading | Health and Wellness | PhotoEdit |
| ANM101DYW026 007 | 8 week old golden lab puppy on pink leash sits quietly on sidewalk | Health and Wellness | PhotoEdit |

| | | | |
|---|---|---|---|
| JRH911DYW033 001 | Asian teen girl with braces writes note on clipboard on kitchen refrigerator | Health and Wellness | PhotoEdit |
| MUS651DYW026 001 | Hispanic teen girl plays red electric guitar on checkered couch | Macmillan Health & | PhotoEdit |
| TEN421DYW048 001 | Hispanic teen girl wearing blue striped sweater does homework at table in class | Adolescence 13/e | PhotoEdit |
| FAM101DYW051 001 | White dad, Hispanic mom and their 2 sons planning family vacation look at road map together at home | Literacy Resources | PhotoEdit |
| SPT685DYW057 001 | Smiling Korean teen girl in glasses and blue uniform ties soccer shoes on grass | Bellringer Transparencies | PhotoEdit |
| MOV001DYW023 001 | White mom helps her teen son leaving for college load his belongings into van, Santa Monica, CA | Intimate Relationships | PhotoEdit |
| ANM101DYW020 001 | Yellow lab puppy sitting on grass chews on wood stick | RD12: Baby Animals | PhotoEdit |
| TEN531DYW018 001 | Wh teen girl in black dress & Wh teen girl in jeans wait in lobby for job interview | Writing Matters | PhotoEdit |
| REL175DYW030 002 | Wh teen girl & Wh woman kneel to shrine to teen girl murdered by 2 homeless men | Glencoe Health | PhotoEdit |
| AID001DYW004 002 | Billboard advertises condoms as an AIDS prevention device | Sociology 7/e | PhotoEdit |
| CHI351DYW030 002 | Wh boy, 2 Hisp girls & Bl boy smile for camera; wh background | Come, Follow Me | PhotoEdit |
| INT001DYW019 001 | Interior of wh bathroom w water running from brass faucet into tub | Read to Write Gillie | PhotoEdit |
| PEP051DYW012 001 | Wh woman holding laundry basket berates husband reading newspaper for laziness | Abnormal Psychology | PhotoEdit |
| ENV505DYW001 001 | MuLti-ethnic group of 3 kids sorts cans, pLastic & paper into recycLe bins | Come, Follow Me 2/e | PhotoEdit |
| FAM201DYW001 001 | Hisp father teaches his daughter to saw wood on a sawhorse | Come, Follow Me 2/e | PhotoEdit |
| CHI051DYW011 001 | 2 White boys argue over basketbaLL on schooL pLayground | Come, Follow Me 2/e | PhotoEdit |
| SPT101DYW002 001 | Wh girl & Bl girl wearing helmets & flannel shirts sit on their bikes | Math PE Grade 6 | PhotoEdit |
| SPT101DYW002 001 | Wh girl & Bl girl wearing helmets & flannel shirts sit on their bikes | Math PE Grade 6 | PhotoEdit |
| FAM611DYW062 001 | Japanese grandfather teaches grandson how to bat while grandma stands at catcher | Core Concepts in | PhotoEdit |
| FAM611DYW062 001 | Japanese grandfather teaches grandson how to bat while grandma stands at catcher | Core Concepts in | PhotoEdit |
| MED365DYW004 002 | White f receptionist shows file to Asian woman & White girl at medical office | McGraw-Hill Health | PhotoEdit |
| SPT085DYW092 001 | Hisp teen girl wearing wh t-shirt dribbles basketball on outdoor court | Glencoe Accounting | PhotoEdit |
| BAB201DYW004 001 | WH dad w beard changes baby's diapers on counter in the bathroom | Parenting | PhotoEdit |
| CAR691DYW023 002 | Wh m JH teacher discusses classroom rules written on blackboard w class | Educational Psych | PhotoEdit |
| SPT445DYW012 001 | Multi-ethnic gp of kids hike on flatland w forest & mountains behind them | California Grade 4 | PhotoEdit |
| SPT445DYW012 001 | Multi-ethnic gp of kids hike on flatland w forest & mountains behind them | California Grade 4 | PhotoEdit |
| CHI565DYW047 001 | 2 Bl girls sell lemonade to Wh boy from cardboard stand on sidewalk | Entrepreneurship & | PhotoEdit |
| CHI565DYW047 001 | 2 Bl girls sell lemonade to Wh boy from cardboard stand on sidewalk | Entrepreneurship & | PhotoEdit |

| | | | |
|---|---|---|---|
| CHI565DYW047 001 | 2 Bl girls sell lemonade to Wh boy from cardboard stand on sidewalk | Entrepreneurship & | PhotoEdit |
| PEP801DYW072 001 | Norma Clay poses next to her new house that Habitat for Humanity built for her | Families Today 3/e | PhotoEdit |
| TEN521DYW007 001 | Frustrated Wh teen boy sits at table thinking while writing a paper | Families Today 3/e | PhotoEdit |
| TEN675DYW024 001 | Portrait of smiling Hisp teen girl wearing floral print shirt & hoop earrings | Families Today 3/e | PhotoEdit |
| TEN675DYW024 001 | Portrait of smiling Hisp teen girl wearing floral print shirt & hoop earrings | Families Today 3/e | PhotoEdit |
| YNS201DYW003 001 | Japanese mother & YA son sit at desk, fill out financial aid application | Shaping your Future | PhotoEdit |
| AUT201DYW005 001 | 2 Bl sisters smile while looking at barrel full of apples | Young Living | PhotoEdit |
| CAR511DYW001 001 | Wh girl holds light meter near vase of flowers for Wh m photographer | Young Living | PhotoEdit |
| FOD675DYW020 005 | 3 Wh teen girls make fresh pasta on a hand crank machine & hang it on a rack | Young Living | PhotoEdit |
| JRH071DYW003 001 | Wh JH m hangs clean shirts in closet | Young Living | PhotoEdit |
| JRH081DYW004 001 | Chinese JH girl & Wh JH girl at computer checks career info on business web site | Young Living | PhotoEdit |
| JRH251DYW002 003 | Hisp JH girl whispers to Asian JH girl excluding Wh JH girl nearby | Young Living | PhotoEdit |
| JRH401DYW004 001 | Bl JH girl in gold plaid shirt stands against growth chart & measures herself | Young Living | PhotoEdit |
| JRH725DYW005 005 | Wh JH girl & Chinese JH girl read newspaper at table | Young Living | PhotoEdit |
| MON351DYW004 001 | Wh mom watches teen daughter count out money received from Hisp f bank teller | Young Living | PhotoEdit |
| SPT101DYW013 001 | Wh gilr & Bl girl wearing plaid shirts & helmets ride bicycles on street | Young Living | PhotoEdit |
| SPT321DYW024 001 | Wh m & Asian f teen cool down after a hard game of tennis | Young Living | PhotoEdit |
| TEN081DYW013 001 | Korean teen girl sits at Apple Power Mac & works on homework | Young Living | PhotoEdit |
| YNG165DYW004 003 | 2 Hisp young women smile & talk during walk on sidewalk | Psychology 6/e | PhotoEdit |
| FAM675DYW034 001 | Portrait of smiling Bl girl & younger sister w their heads together | The Developing Child | PhotoEdit |
| PRG101DYW011 001 | Wh f doctor performs Doptone on pregnant Middle Eastern woman as husband watches | The Developing Child | PhotoEdit |
| TEN165DYW029 002 | Hisp teen girl wearing denim shirt whispers to Asian teen f friend's ear outside | Christ Jesus | PhotoEdit |
| MON451DYW001 002 | Korean girl pays for gasoline w cc at Fast Pay terminal | Mathemtics in Our | PhotoEdit |
| SHP365DYW042 007 | Hisp JH girl compares information on whole milk & nonfat milk at supermarket | Street Law: A Course | PhotoEdit |
| CAR841DYW003 004 | Wh man wearing dust mask & earphones sands surfboard at surf shop | Computing Today | PhotoEdit |
| CAR841DYW003 004 | Wh man wearing dust mask & earphones sands surfboard at surf shop | Computing Essentials | PhotoEdit |
| CHI081DYW035 001 | Hisp girl puts CD into computer as her sister watches from home | Puntos de Partida | PhotoEdit |
| HOB201DYW010 001 | Wh JH boy sews garment w an electric sewing machine | Understanding Psych | PhotoEdit |
| FAM351DYW003 001 | Portrait of extended Wh family on grass at family reunion | Personality Psycholo | PhotoEdit |

| | | | |
|---|---|---|---|
| FAM611DYW062 001 | Japanese grandfather teaches his grandson how to bat while grandma stands as catcher | Health Teaching | PhotoEdit |
| SPT321DYW003 002 | Korean teen girl & Wh teen boy do stretching exercises before tennis game at court | Foundation of | PhotoEdit |
| AID001DYW004 002 | Billboard advertises condoms as the second best way of preventing AIDS | ADOLESCENCE 7/e | PhotoEdit |
| JRH411DYW001 00l | While JH girl in wrought iron bed with green floral comforter and pillow sleeps through her alarm | ADOLESCENCE 7/e | PhotoEdit |
| JRH675DYW014 002 | Outdoor portrait of smiling White JH girl weating green shirt and gold earrings | ADOLESCENCE 7/e | PhotoEdit |
| CAR841DYW003 004 | White man wearing dust mnk and earphones sands surfboard at surf shop | Computing Today | PhotoEdit |
| FAM531DYW013 005 | Hispanic mom and her teen daughter have a serious talk at counter with popcorn and juice | Buen Viaje! Level 3 | PhotoEdit |
| FOD629DYW002 003 | Japanese dad wearing red shirt watches his daughter stir sauce in pan on stove | Parenting | PhotoEdit |
| TRA391DYW002 001 | Travellers board tr<.in at stiition in Phlladepilia, PA | ESL Listening/Speaki | PhotoEdit |
| FOD675DYW123 001 | Hispanic teen boy stir-fries vegetables and noodles in wok on stove at home | Creative Living | PhotoEdit |
| PAT201DYW002 001 | White mom, dad, Iheirteen son and teen daughter eat fiber-rich dinner at home | Creative Living | PhotoEdit |
| TEN531DYW001 001 | Korean teen boy wearing gray vest fills out job application in office | Creative Living | PhotoEdit |
| ATC101DYW097 005 | Hispanic girl wearing pink shirt using various recycled household items for art project colors with marker | Health 2005 PE | PhotoEdit |
| SPT091DYW002 002 | Hispanic male coach outlines basketball plays for Black girl on outdoor court | Health 2005 PE | PhotoEdit |
| YNG165DYW004 003 | Two Hispanic young women smile and talk during walk on sidewalk | Adjustment 1/e | PhotoEdit |
| PRO351DYW007 001 | Multi-ethnic group of people marches with signs promoting unity among races | Life Span Developmen | PhotoEdit |
| YNG165DYW004 003 | Two Hispanic young women smile and talk during walk on sidewalk | Life Span Developmen | PhotoEdit |
| CAR651DYW013 001 | White male elem teacher discussing stopping violence w class calls on Black girl raising her hand | Health 2005 | PhotoEdit |
| CHI071DYW007 003 | Hispanic girl wearing blue shirt sweeps steps of front porch | Health 2005 | PhotoEdit |
| CHS461DYW002 001 | Black girl, White girl, & Asian girl take a test at school | Health 2005 PE | PhotoEdit |
| MED545DYW009 008 | Asian female pediatrician wearing latex gloves gives Hispanic girl a shot in the arm | Health 2005 PE | PhotoEdit |
| 859795-001 | Teenage girl (14-16) using computer to balance | | Getty |
| 868111-003 | Group portrait of teenage high school students | | Getty |
| 865017-001 | Teenage girl (13-15) taking out aluminum cans | | Getty |
| 862606-001 | Two racially-mixed girls (12-14) outdoors entin | | Getty |
| 868111-003 | Group portrait of teenage high school students | | Getty |
| CAR841DYW003 004 | White man wearing dust mask and earphones sands surfboard at surf shop | Computing Essentials | PhotoEdit |

| | | | |
|---|---|---|---|
| COM361DYW078 001 | White teen girl wearing burgundy shirt uses Internet on her home computer | Science | PhotoEdit |
| FAM531DYW118 001 | Hispanic mom and her teen daughter talk as they walk home together on sidewalk | El Espanol Para | PhotoEdit |
| CAR691DYW010 002 | White female JH teacher wearing red shirt shows Hispanic girl transparency at overhead projector | Between One & | PhotoEdit |
| FAM531DYW118 001 | Hispanic mom and her teen daughter talk as they walk home together on sidewalk | El Espanol Para | PhotoEdit |
| MON351DYW030 001 | Hispanic female bank teUer counts out money to White teen girl | Health Grade 6 | PhotoEdit |
| SPT321DYW019 003 | White teen girl wearing white tank top and satin shorts stretches her legs on wooden bench | Health Grade 6 | PhotoEdit |
| BAB521DYW001 002 | BlackIWhite baby boy wearing overalls plays with pots and pans on kitchen floor | The Developing Child | PhotoEdit |
| PRG801DYW004 005 | Pensive pregnant White teen girl wearing blue overalls sits on lawn with her hand on her stomach | Delinquency in | PhotoEdit |
| CHS041DYW003 001 | Bl/Hisp girl, Hisp girl, and Wh boy use coins, m&ms, and pinto beans to solve math problems in class, Santa Monica, CA | Child Psychology | PhotoEdit |
| MEN681DYW009 004 | White male therapist listens to White mom and teen son during family therapy session | Health 2005 | PhotoEdit |
| BAB415DYW041 001 | White teen mother holds her newborn baby sleeping on her shoulder | Health 2005 | PhotoEdit |
| DRU605DYW012 001 | Hispanic young woman holding her baby son smokes cigarette outside | Core Concepts in | PhotoEdit |
| DRU605DYW012 001 | Hispanic young woman holding her baby son smokes ciga rette outside | Core Concepts in | PhotoEdit |
| GAR101DYW007 001 | Hispanic girl wearing pink shirt places organic garbage into compost co ntainer in her backyard | Science Labs 2006 | PhotoEdit |
| PRO351DYW007 001 | Multi·ethnic group of people marches with signs promoting unity among races | Child Development | PhotoEdit |
| PRO351DYW007 001 | Multi·ethnic group of people marches with signs promoting unity among races | Adolescence 11/e | PhotoEdit |
| MED545DYW009 008 | Asian female pediatrician wearing latex gloves gives Hispanic girl a shot in the arm | Health 2005 PE | PhotoEdit |
| CHI731DYW028 001 | 2 boys crouch down and cover heads in school hallway during tornado drill | Gear Up Extension | PhotoEdit |
| AUT301DYW027 001 | Hispanic boy and his younger brother hold up apples by bushel 01 autumn leaves | Home Magazine Vol 3 | PhotoEdit |
| PRO351DYW007 001 | Multi·ethnic group of people marches with signs promoting unity among races | Children 9/e | PhotoEdit |
| PRO351DYW007 001 | Multi·ethnic group of people marches with signs promoting unity among races | Topical Approach to | PhotoEdit |
| YNG165DYW004 003 | Two Hispanic young women smile and talk during walk on sidewalk | Topical Approach to | PhotoEdit |
| CHI521DYW005 001 | Pensive His panic boy sits in library resting his chin on his hand | OCR Fluency Readers | PhotoEdit |
| YNG675DYW002 001 | H;sp young woman in black vest w pearls sits by books on bench on college campus | Essentials of Biolog | PhotoEdit |
| TEN351DYW007 014 | Multi·ethnic group of 5 teens pulls on end of rope in tug of war game | Child Development | PhotoEdit |
| MED545DYW009 008 | Asian female pediatrician wearing latex gloves gives Hispanic girl a shot in the arm | Science 2005 Grade P | PhotoEdit |
| WEA465DYW028 001 | Asian girl wearing blue t-shirt looks out of window covered with raindrops | Writing Skills | PhotoEdit |

| | | | |
|---|---|---|---|
| MEN171DYW012 001 | Hisp teen girl & 2 Wh teen girls sitting on steps outdoors break into laughter | Introduction to | PhotoEdit |
| TEN821DYW018 001 | Hispanic teen girl wearing blue shirt checks her watch at bus stop on her way toffrom school, CA | Apply Life Skills | PhotoEdit |
| CHI021DYW007 001 | White boy w glasses in blue sweatshirt carries golden retriever puppy outside | Discovering Life | PhotoEdit |
| JRH251DYW002 005 | Hispanic JH girt whispers and Asian JH girl whisper to each other excluding angry White JH girl standing with her arms crossed nearby | Discovering Life | PhotoEdit |
| SHP365DYW007 002 | Hispanic teen girl reads label on can of frozen orange juice at supermarket | Discovering Life | PhotoEdit |
| FOD005DYW002 002 | White teen girl cooks hamburgers at barbecue grill in yard w White teen boy | Apply Life Skills | PhotoEdit |
| 865017-001 | Teenage girl (13-15) taking out aluminum cans | | Getty |
| 865017-001 | Teenage girl (13-15) taking out aluminum cans | | Getty |
| 865017-001 | Teenage girl (13-15) taking out aluminum cans | | Getty |
| 868112-003 | Teenage high school students (16-18) talking w | | Getty |
| 868110-001 | Gp portrait of teenagers (16-18) holding sch | | Getty |
| 865017-001 | Teenage girl (13-15) taking out aluminum cans | | Getty |
| 865016-021 | Teenage girl (13-15) folding laundry at home | | Getty |
| 865016-021 | Teenage girl (13-15) folding laundry at home | | Getty |
| 867650-005 | Teenagers (15-17) playing football | | Getty |
| 862606-001 | Two racially-mixed girls (12-14) outdoors entin | | Getty |
| 867650-005 | Teenagers (15-17) playing football | | Getty |
| 867650-005 | Teenagers (15-17) playing football | | Getty |
| 868111-003 | Gp portrait of teenage high school students | | Getty |
| PEP051DYW012 001 | White woman holding laundry basket berates her husband for laziness reading newspaper while she does laundry | Abnormal Psychology | PhotoEdit |
| MON351DYW030 001 | Hispanic female bank telJer counts out money to White teen girl | Social Studies 2006 | PhotoEdit |
| CHI521DYW005 001 | Pensive Hispanic boy sits in library resting his chin on his hand | OCR Fluency Readers | PhotoEdit |
| JRH751DYW008 001 | Black JH girl comforts her sad White female JH friend sit1ing on steps outside | Teen Health Course | PhotoEdit |
| SPT321DYW019 003 | White teen girl wearing white tank top and satin shorts stretches her legs on wooden bench | Teen Health Course | PhotoEdit |
| JRH051DYW014 001 | White junior high girl (bully) yells at smaller White junior high boy (victim) outdoors as another White junior high girl (witness) watches, Santa Monica, CA | Human Development | PhotoEdit |
| CAR671DYW001 001 | Black male high school teacher talks with 2 White male students outside on school steps | Accounting 2007 | PhotoEdit |
| CHI081DYW035 001 | Hispanic girl puts CD into computer as her sister watches at home | Que Tal? 7/e | PhotoEdit |

| | | | |
|---|---|---|---|
| CHI081DYW035 001 | Hispanic girl puis CD inlo computer as her sister walches at home | Puntos en Breve | PhotoEdit |
| COM361DYW078 001 | White teen girl wearing burgundy shirl uses Internet on her home computer | Science | PhotoEdit |
| MUS101DYW001 001 | Black girl wearing purple hat shuts her eyes as she crashes cymbals together | Science | PhotoEdit |
| FOD801DYW018 001 | Water boils in glass pot over gas stove | Middle School Physic | PhotoEdit |
| FAM351DYW003 001 | Portrait of extended White family on grass at family reunion | Personality Psychol | PhotoEdit |
| CHI521DYW006 001 | White boy holding basketball stares dejectedly out window at rain | Science 2008 CA/e | PhotoEdit |
| CAR671DYW038 001 | White female HS teacher pointing her finger lectures Hispanic teen boy sealed at his desk | Educational Psycho | PhotoEdit |
| PRO351DYW007 001 | Multi·ethnic group of people marches with signs promoting unity among races | Educational Psycho | PhotoEdit |
| PRO351DYW007 001 | Multi·ethnic group of people marches with signs promoting unity among races | Lifespan Development | PhotoEdit |
| YNG165DYW004 003 | Two Hispanic young women smile and talk during walk on sidewalk | Lifespan Development | PhotoEdit |
| 868110-001 | Group portrait of teenagers (16-18) holding sch | | Getty |
| 859795-001 | Teenage girl (14-16) using computer to balance | | Getty |
| MUS151DYW005 001 | Multi·ethnic group of children plays in violin section of orchestra | OCR Language Arts | PhotoEdit |
| MUS151DYW050 001 | 2 White girls and Asian girl play flutes with choir standing behind them at school assembly, UES, Los Angeles, CA | RD06-RDR Grade 2 | PhotoEdit |
| CHI521DYW006 001 | While boy holding basketball stares dejectedly out window at rain | Science 2008 CAA/e | PhotoEdit |
| FAM631DYW020 001 | Black grandmother rests head on her smiling pre·K granddaughter's shoulder outdoors | Human Biology 10/e | PhotoEdit |
| GAR101DYW047 001 | Hispanic girl wearing denim shirt places banana organic waste in compost container | OCR Fluency Readers | PhotoEdit |
| JRH675DYW086 001 | Outdoor portrait of smiling White JH girl w brown hair in green shirt | Mathematics Course | PhotoEdit |
| FAM531DYW118 001 | Hispanic mom and her teen daughter talk as they walk home together on sidewalk | El Espanol Para | PhotoEdit |
| JRH401DYW011 001 | Blond White JH girl wearing green shirt begins to develop breasts in puberty | Mathematics 2008 | PhotoEdit |
| MON351DYW006 001 | White teen girl counts out money received from Hisp f teller at bank | UCSMP Transition | PhotoEdit |
| CHI751DYW004 001 | Black girl hugs and comforts depressed White girl with overalls sitting on steps outside | Reading '06 Inter- | PhotoEdit |
| CHS035DYW065 001 | Two White girls in class stand next to poster listing Rules For Getting Along, Santa Monica, CA | Reading '06 Inter- | PhotoEdit |
| SHP365DYW002 001 | Hispanic teen girl selects frozen dinner in freezer section of supermarket | Kaleidoscope Student | PhotoEdit |
| ENV521DYW007 002 | Korean teen girl carries blue recycling bin of aluminum cans | Science Photo Library | PhotoEdit |
| AID001DYW004 002 | Billboard advertises condoms as the second best way of preventing AIDS | Adolescence 8/e | PhotoEdit |
| JRH411DYW001 001 | White JH girl in wrought iron bed with green floral comforter and pillow sleeps through her alarm | Adolescence 8/e | PhotoEdit |

| | | | |
|---|---|---|---|
| JRH675DYW014 002 | Outdoor portrait of smiling White JH girl wearing green shirt and gold earrings | Adolescence 8/e | PhotoEdit |
| FAM611DYW005 002 | Japanese grandparents teach grandson how to hit baseball | Open Court Reading | PhotoEdit |
| FOD801DYW018 001 | Water boils in glass pot over gas stove | Science Photo Library | PhotoEdit |
| PEP801DYW009 001 | Multi-ethnic group of children and adult volunteers paints mural on wall of elementary school playground, Santa Monica, CA | Curricular Connections | PhotoEdit |
| MON301DYW001 001 | Korean teen girl counts Ihe money she withdrew from ATM machine | UCSMP Algebra | PhotoEdit |
| SHP365DYW042 007 | Hispanic leen girl compares nutritional information on cartons of whole milk and nonfat milk in diary section of supermarket, Santa Monica, CA | OCR SE Grade 6 | PhotoEdit |
| CHI565DYW001 003 | White woman buys lemonade from two Black girls and Hispanic boy at outdoor stand | Imagine It! Language | PhotoEdit |
| MUS151DYW005 001 | Multi-ethnic group of children plays in violin section of orchestra | OCR: Social Studies | PhotoEdit |
| PRG801DYW005 002 | Pensive pregnant White teen girl wearing blue overalls sits on lawn with hand on stomach | Delinquency in Society | PhotoEdit |
| CHI751DYW004 001 | Black girl hugs and comforts depressed White girl with overa lls sitting on steps outside | Reading 2006 Inter | PhotoEdit |
| TEN751DYW006 001 | Wh teen girl comforts crying Korean girlfriend holding note on the front steps | Hemisphere, Workbook | PhotoEdit |
| JRH751DYW008 001 | Black JH girl comforts her sad White female JH friend sitting on steps outside | Teen Health Course | PhotoEdit |
| SPT321DYW019 003 | White teen girl wearing white tank top and satin shorts stretches her legs on wooden bench | Teen Health Course | PhotoEdit |
| JRH051DYW014 001 | Taller White junior high girl (bully) yells at smaller White junior high boy (victim) outdoors as another White junior high girl (witness) watches, Santa Monica, CA | A Child's World | PhotoEdit |
| WEA465DYW034 001 | White boy rests his chin on his hand as he stares out of window on rainy day | SC08: What is the | PhotoEdit |
| GAR101DYW007 001 | Hispanic girl wearing pink shirt places organic garbage into compost container in her backyard | SC08: Soil | PhotoEdit |
| MED545DYW009 008 | Asian female pediatrician wearing latex gloves gives Hispanic girl a shot in the arm | SC08: A World of | PhotoEdit |
| GAR101DYW007 001 | Hispanic girl wearing pink shirt places organic garbage into compost container in her backyard | SC08: Hidden Food | PhotoEdit |
| FOD601DYW029 001 | Hispanic girl wearing denim overalls takes bag of popped popcorn out of microwave, Santa Monica, CA | SC08: Microwaves & Cooking | PhotoEdit |
| FOD675DYW041 001 | Korean teen boy wearing turquoise sweater puts popcorn into microwave | SC08: Microwaves & Cooking | PhotoEdit |
| SHP365DYW042 007 | Hispanic teen girl compares nutritional information on cartons of whole milk and nonfat milk in diary section of supermarket, Santa Monica, CA | Teen Health 2009 | PhotoEdit |
| CHI051DYW011 001 | Two White boys argue over basketball on school playground | Teen Health 2009 | PhotoEdit |
| MUS101DYW001 001 | Black girl wearing purple hat shuts her eyes as she crashes cymbals together | Science: A Closer Look | PhotoEdit |

| | | | |
|---|---|---|---|
| PRO351DYW007 001 | Multi-ethnic group of people marches with signs promoting unity among races | Essentials of Life | PhotoEdit |
| YNG165DYW004 003 | Two Hispanic young women smile and talk during walk on sidewalk | Essentials of Life | PhotoEdit |
| CHI071DYW007 003 | Hispanic girl wearing blue shirt sweeps steps of front porch | Science 2007 Leveled | PhotoEdit |
| MUS101DYW001 001 | Black girl wearing purple hat shuts her eyes as she crashes cymbals together | Science Ancillary | PhotoEdit |
| MUS101DYW001 001 | Black girl wearing purple hat shuts her eyes as she crashes cymbals together | Science Ancillary | PhotoEdit |
| MUS101DYW001 001 | Black girl wearing purple hat shuts her eyes as she crashes cymbals together | Science Ancillary | PhotoEdit |
| DRU751DYW006 001 | White mom smokes cigarette while holding her baby son on her lap outside | Child Development | PhotoEdit |
| JRH675DYW014 002 | Outdoor portrait of smiling White JH girl Oust beginning to develop) wearing green shirt and gold earrings, Santa Monica, CA | Child Development | PhotoEdit |
| PRG801DYW032 001 | Pensive pregnant Hispanic teen girl wearing blue shirt leans against lockers al school | Child Development | PhotoEdit |
| PRO351DYW007 001 | Multi-ethnic group of people marches with signs promoting unity among races | Children 10/e | PhotoEdit |
| SPT453DYW002 001 | White mom, her teen son, and daughter hike near lake with snowcapped mountains in distance, Bishop, CA | Human Sexuality | PhotoEdit |
| TEN511DYW004 007 | Introspective White teen girl sits on rock at beach holding arms around legs, Santa Monica, CA | Human Sexuality | PhotoEdit |
| CHI511DYW014 002 | Thoughtful Hispanic girl wearing blue top with her arms crossed looks upward | Content Essentials | PhotoEdit |
| PRO351DYW007 001 | Multi-ethnic group of people marches with signs promoting unity among races | Adolescence 12/e | PhotoEdit |
| BAB521DYW003 001 | BlackIWhite baby boy wearing overalls plays with pots and pans on kitchen floor | OCR 2009 CA 2009 | PhotoEdit |
| YNG165DYW004 003 | Two Hispanic young women smile and talk during walk on sidewalk | Topical Approach to | PhotoEdit |
| PRO351DYW007 001 | Multi-ethnic group of people marches with signs promoting unity among races | | PhotoEdit |
| CHS041DYW003 001 | Black/Hispanic girl, Hispanic girl, and White boy use coins, m&ms, and pinto beans to solve math problems in class, Santa Monica, CA | Child Psychology 12/e | PhotoEdit |
| SHP365DYW042 007 | Hispanic teen girl compares nutritional information on cartons of whole milk and nonfat milk in diary section of supermarket, Santa Monica, CA | Street Law | PhotoEdit |
| JRH401DYW011 001 | Portrait of 12-year old blond White girl wearing green shirt beginning to develop breasts, Santa Monica, CA | Mathematics Course 3 | PhotoEdit |
| JRH675DYW086 001 | Outdoor portrait of smiting White JH girl w brown hair in green shirt | Macillian Math CA | PhotoEdit |
| CAR651DYW146 001 | Hispanic male elementary teacher with clipboard discusses playing strategies with Black girl on cou rt | Educational Psychology | PhotoEdit |
| 871249-002 | Girl (7-9) using beans & coins to solve problem | | Getty |
| PRO351DYW007 001 | Multi-ethnic group of people marches with signs promoting unity among races | Children 11/e | PhotoEdit |

| | | | |
|---|---|---|---|
| FAM631DYW020 001 | Black grandmother rests head on her smiling pre-K granddaughter's shoulder outdoors | Human Biology 11/e | PhotoEdit |
| YNG165DYW004 003 | Two Hispanic young women smile and talk during walk on sidewalk | Lifespan Development | PhotoEdit |
| PRO351DYW007 001 | Multi-ethnic group of people marches with signs promoting unity among races | Lifespan Development | PhotoEdit |
| PRO351DYW007 001 | Multi-ethnic group of people marches with signs promoting unity among races | Child Development | PhotoEdit |
| PRO351DYW007 001 | Multi-ethnic group of people marches with signs promoting unity among races | Educational Psychology | PhotoEdit |
| SHP365DYW042 007 | Hispanic teen girl compares nutritional information on cartons of whole milk and nonfat milk in diary section of supermarket, Santa Monica, CA | Street Law SE 2008 | PhotoEdit |
| ENV521DYW007 002 | Korean teen girl carries blue recycling bin of aluminum cans | Geometry SE | PhotoEdit |
| ENV521DYW007 002 | Korean teen girl carries blue recycling bin of aluminum cans | Algebra 2 SE | PhotoEdit |
| CHI071DYW007 003 | Hispanic girl wearing blue shirt sweeps steps of front porch | Health and Wellness | PhotoEdit |
| CAR651DYW013 001 | White male elem teacher dis- cussing stopping violence w class calls on Black girl raising her hand | Health and Wellness | PhotoEdit |
| SPT091DYW002 002 | Hispanic male coach outlines basketball plays for Black girl on outdoor court | Health and Wellness | PhotoEdit |
| MED545DYW009 008 | Asian female pediatrician wearing latex gloves gives Hispanic girl a shot in the arm | Health and Wellness | PhotoEdit |
| FOD675DYW123 001 | Hispanic teen boy stir-fries vegetables and noodles in wok on stove at home | Introduction to Web | PhotoEdit |
| MED545DYW009 008 | Asian female pediatrician wearing latex gloves gives Hispanic girl a shot in the arm | Health and Wellness | PhotoEdit |
| CHS461DYW002 001 | Black girl, White girl, & Asian girl take a test at school | Health and Wellness | PhotoEdit |
| SPT321DYW019 003 | White teen girl wearing white tank top and satin shorts stretches her legs on wooden bench | Macmillan Health & | PhotoEdit |
| MON351DYW030 001 | Hispanic female bank teller counts out money to White teen girl | Macmillan Health & | PhotoEdit |
| PRO351DYW007 001 | Multi-ethnic group of people marches with signs promoting unity among races | Adolescence 13/e | PhotoEdit |
| PRO351DYW007 001 | Multi-ethnic group of people marches with signs promoting unity among races | Topical Approach to | PhotoEdit |
| YNG165DYW004 003 | Two Hispanic young women smile and talk during walk on sidewalk | Topical Approach to | PhotoEdit |
| MUS101DYW001 001 | Black girl wearing purple hat shuts her eyes as she crashes cymbals together | Mississippi Macmillan | PhotoEdit |
| CHS035DYW065 001 | Two White girls in class stand next to poster listing Rules For Getting Along, Santa Monica, CA | Reading 2010 CA | PhotoEdit |
| CHI751DYW004 001 | Black girl hugs and comforts depressed White girl with overalls sitting on steps outside | Reading 2010 CA | PhotoEdit |
| FAM351DYW003 001 | Portrait of extended White family on grass at family reunion | Personality Psychology | PhotoEdit |
| 864815-004 | Young mother on phone, holding baby (9-12 months) | | Getty |
| 864815-004 | Young mother on phone, holding baby (9-12 months) | | Getty |

| | | | |
|---|---|---|---|
| 871249-002 | Girl (7-9) using beans & coins to solve problem | | Getty |
| 864815-004 | Young mother on phone, holding baby (9-12 months) | | Getty |
| CHI731DYW028 001 | Two boys crouch down and cover heads in school hallway during tornado drill | Child Care Today | PhotoEdit |
| JRH411DYW001 001 | White JH girl in wrought iron bed with green floral comforter and pillow sleeps through her alarm | Adolescence 9/e | PhotoEdit |
| AID001DYW004 002 | Billboard advertises condoms as the second best way of preventing AIDS | Adolescence 9/e | PhotoEdit |
| MUS101DYW001 001 | Black girl wearing purple hat shuts her eyes as she crashes cymbals together | Macmillan Science | PhotoEdit |
| CAR651DYW146 001 | Hispanic male elementary teacher with clipboard discusses playing strategies with Black girl on court | Educational Psychology | PhotoEdit |
| PRO351DYW007 001 | Multi-ethnic group of people marches with signs promoting unity among races | Child Development | PhotoEdit |
| PRO351DYW007 001 | Multi-ethnic group of people marches with signs promoting unity among races | Educational Psychology | PhotoEdit |
| THN061DYW018 001 | 7 sharpened coLored penciLs on white surface | Come, Follow Me 2/e | PhotoEdit |
| THN061DYW018 001 | 7 sharpened coLored penciLs on white surface | Come, Follow Me 2/e | PhotoEdit |
| JRH085DYW039 001 | Bl JH boy wearing green sweatshirt uses flatbed scanner to scan picture in middle school computer lab | Computing Today | PhotoEdit |
| JRH085DYW039 001 | Bl JH boy wearing green sweatshirt uses flatbed scanner to scan picture in middle school computer lab | Computing Essentials | PhotoEdit |
| TEN911DYW023 001 | Hisp teen girl writes out her monthly budget on notepad at table at home | Foundation of | PhotoEdit |
| YNG581DYW028 001 | White young woman writing in her daily planner talks on her cell phone at table in coffee shop | ADOLESCENCE 7/e | PhotoEdit |
| SHP361DYW013 001 | White senior cotlple shops for Ice cream In freezers at supermarket | AGING & THE LIFE | PhotoEdit |
| SHP211DYW010 001 | Whfte young man looks at flat screen computer while shopping for a new computer in store | FINANCIAL & MANAGERI | PhotoEdit |
| SCN641DYW058 001 | Hispanic girl wearing pink turtleneck sweater wrinkles her face after tasting sour pickle | 1a Reading | PhotoEdit |
| JRH085DYW039 001 | Black JH boy wearing green sweatshirt uses flatbed scanner to scan picture In middle school computer lab | Computing Today | PhotoEdit |
| SPT331DYW022 001 | White young woman wearing white shirt does bicep curls on weight machine In gym | Fit & Well 6/e | PhotoEdit |
| SPT341DYW003 001 | Close-up of Fat Burner display console on Free Climber exercise machine | Fundamentals Od | PhotoEdit |
| YNG231DYW005 001 | Multi-ethnic group of young adults plays tug-at-war on grass outside | Social Psychology | PhotoEdit |
| CAR451DYW026 001 | Black young female office worker cleans computer keyboard with office duster, Long Beach, CA | Peter Norton's Intro | PhotoEdit |
| YNG071DYW030 001 | White young man and his Hispanic young adult girlfriend remove flat screen monitor they just bought from box at home | Peter Norton's Intro | PhotoEdit |

| | | | |
|---|---|---|---|
| CAR451DYW026 001 | Black young female office worker cleans computer keyboard with office duster, Long Beach, CA | Peter Norton's Intro | PhotoEdit |
| YNG071DYW030 001 | White young man and his Hispanic young adult girlfriend remove flat screen monitor they just bought from box at home | Peter Norton's Intro | PhotoEdit |
| YNG071DYW030 001 | White young man and his Hispanic young adult girlfriend remove flat screen monitor they just bought from box at home | Peter Norton's Intro | PhotoEdit |
| JRH351DYW137 001 | Multi-ethnic group of three JH teens edits digital video on iMAC computer using iPhoto software | Guided Reading Serie | PhotoEdit |
| CHI165DYW086 001 | Smiling Black girl rides piggy back on her White female friend in the park | Health 2005 | PhotoEdit |
| EGY101DYW048 001 | Studio shot against gray background of lit energy saving fluorescent light bulb | Health 2005 PE | PhotoEdit |
| TRA241DYW024 001 | MTBE warning label on gas pump informs motorists of environmental risk due to use of this chemical | Chemistry in Context | PhotoEdit |
| TRA241DYW024 001 | MTBE warning label on gas pump informs motorists of environmental risk due to use of this chemical | Chemistry in Context | PhotoEdit |
| JRH085DYW039 001 | Black JH boy wearing green sweatshirt uses flatbed scanner to scan picture in middle school computer lab | Computing Essentials | PhotoEdit |
| HOT101DYW004 001 | Guests line up at counter to checkin to Woodfin Suite Hotel in Emeryville, CA | Fundamentals of Cost | PhotoEdit |
| HOT101DYW004 001 | Guests line up at counter to checkin to Woodfin Suite Hotel in Emeryville, CA | Fundamentals of Cost | PhotoEdit |
| FOD075DYW041 001 | Close-up of White male hand reaching for bag of Doritos in drawer filled with junk food | Mass Communication | PhotoEdit |
| CAR451DYW026 001 | Black young female office worker cleans computer keyboard with office duster, Long Beach, CA | Peters Norton's | PhotoEdit |
| YNG071DYW030 001 | White young man and his Hispanic young adult girlfriend remove flat screen monitor they just bought from box at home | Peters Norton's | PhotoEdit |
| CHI055DYW016 001 | Defiant Black girl refuses to give bag of candy to her angry mom during argument in kitchen at home | Social Problems & th | PhotoEdit |
| SCN611DYW046 001 | Hispanic girl wearing pink turtleneck sweater looks through magnifying glass | Science Labs 3 2006 | PhotoEdit |
| GES001DYW041 001 | Japanese teen girl and Wh teen girl shake hands w Wh f employer near TV screens prior to job interview | Entering the World | PhotoEdit |
| FOD101DYW023 001 | Alternative sources of protein for vegetarians: swiss cheese, tofu, yogurt and variety of beans | Health Grade 6 | PhotoEdit |
| TEN055DYW033 003 | White mother and standing father talk seriously to their teen daughter at kitchen table | Parenting | PhotoEdit |
| BAB381DYW033 001 | Portrait of smiling four month old Hispanic/Black baby boy | The Developing Child | PhotoEdit |
| BAB521DYW013 001 | 8lacklHispanic baby boy sitting on his mother's lap plays with plastic toy, Santa Monica, CA | The Developing Child | PhotoEdit |
| DRU501DYW024 001 | Hisp teen girl wearing white sweater lights bong for her Hisp teen f friend smoking pot in bedroom | Delinquency in | PhotoEdit |

| | | | |
|---|---|---|---|
| FOD675DYW141 001 | Smiling Hispanic teen boy prepares fruit smoothie using blender on counter at home, Santa Monica, CA | iCheck Series Micros | PhotoEdit |
| FOD101DYW023 001 | Alternative sources of protein for vegetarians: swiss cheese, tofu, yogurt and variety of beans | Health 2005 | PhotoEdit |
| FOD675DYW148 001 | Hispanic teen boy peels banana before adding it to blender for fruit smoothie he makes in kitchen at home, Santa Monica, CA | Health 2005 | PhotoEdit |
| AWD001DYW063 001 | White young woman holds up championship trophy at athletic event, UC San Diego, La Jolla, CA | Computer Concepts | PhotoEdit |
| ENV201DYW024 001 | Asian volunteers from Pacific American Volunteer Association participate in beach cleanup, Santa Monica, CA | Computer Concepts | PhotoEdit |
| FOD101DYW023 001 | Alternative sources of protein for vegetarians: swiss cheese, tofu, yogurt and variety of beans | Health 2005 | PhotoEdit |
| TEN125DYW071 001 | Arabic/Hispanic teen boy eats plate of chicken, rice and vegetables with glass of milk at table at home, Santa Monica, CA | Health 2005 | PhotoEdit |
| PEP351DYW033 001 | Portrait of multi-ethnic group of four x-ray film librarians in room with medical records on shelves in hospital | All Star Student | PhotoEdit |
| TEA101DYW117 001 | Multi-ethnic group of dcctors, nurses and other medical staff stands in frent of schedule in hospital | Operations | PhotoEdit |
| MEN401DYW042 001 | Hand holds magnifying glass over crowd of anti-war protesters to illustrate observing group behavior, los An eles | Psychology: The | PhotoEdit |
| SHP211DYW007 001 | White woman wearing black print shirt reads box for Quicken TurboTax computer program in computer store | Personal Finance | PhotoEdit |
| CAR015DYW067 001 | Korean young f veterinarian's assistant examines cockatiel perched on her right arm at animal hospital, Santa Monica, CA | Social Studies 2006 | PhotoEdit |
| CAR419DYW023 001 | Wh f manager talks to Japa- nese teen girl and Wh teen girl taking notes on clip-boards at meeting in office | Apply Life Skills | PhotoEdit |
| DRU901DYW001 001 | Studio shot of multi-colored pamphlets encouraging teens to get facts about tobacco use | Apply Life Skills | PhotoEdit |
| FOD675DYW141 001 | Smiling Hispanic teen boy prepams fruit smoothie using blender on counter at home, Santa Monica, CA | Apply Life Skills | PhotoEdit |
| GES001DYW041 001 | Japanese teen girl and Wh teen girl shake hands w Wh f employer near TV screens prior to job interview | Apply Life Skills | PhotoEdit |
| THN261DYW063 001 | Open page of daily planner with list of important events and appointments check-marked & highlighted | Apply Life Skills | PhotoEdit |
| TEN761DYW032 001 | Hispanic teen girl walking across street carries two bags of groceries for laughing White woman on crutches | Discovering Life | PhotoEdit |
| YNG251DYW004 001 | White young woman, Hispanic young woman and Costa RicanfGerman young man exclude White young man on college campus | Communicating | PhotoEdit |

| | | | |
|---|---|---|---|
| MEN251DYW039 001 | Hispanic teen girl practices "cobra" position while doing yoga on purple mat on grass in park | Your Health Today | PhotoEdit |
| YNG085DYW037 001 | Costa Rican/German young man uses laptop computer as White and Hispanic young women look at sc reen, Santa Monica College, CA | Fit and Well | PhotoEdit |
| CAR205DYW004 001 | Portrait of Wh m principal sitting at his desk in his office at John Adams Middle School, Santa Monica, CA | Social Studies 2006 | PhotoEdit |
| TEN351DYW107 001 | Black teen boy and two Hispanic teen girls holding hands walk on beach | Your Health Brief | PhotoEdit |
| FAM521DYW042 001 | Hispanic JH daughter helps her mom use laptop computer at home | OCR Fluency Readers | PhotoEdit |
| YNG105DYW001 001 | Obsessed White young man with his hand on his chin fantasiz.es about poster of Madonna on his bedroom wall | Abnormal Psychology | PhotoEdit |
| YNG231DYW005 001 | Multi-ethnic group of young adults play tug-ot-war on grass outside, Santa Monica, CA | Exploring Social | PhotoEdit |
| YNG085DYW034 001 | Costa Rican/German young man uses laptop computer while sitting on bench with three friends, Santa Monica College, CA | BC Science 8 | PhotoEdit |
| MEN251DYW039 001 | Hispanic teen girl practices "cobra" position while doing yoga on purple mat on grass in park | Jamestown Reading | PhotoEdit |
| MEN251DYW044 001 | Hispanic teen girl sitting with her legs crossed and back turned on purple mat practices yoga at park | Jamestown Reading | PhotoEdit |
| MEN761DYW006 001 | White female marriage counselor holding clipboard talks to Japanese man and White woman on couch at home | Intimate Relationshi | PhotoEdit |
| FOD501DYW029 001 | Studio shot on white surface of bottle of traditional Heinz Tomato Ketchup next to new varieties with different flavors and colors | Understanding Busine | PhotoEdit |
| CHI125DYW194 001 | Six year old White/Japanese girl sitting at table eats broccoli with fork | Leveled Readers 2007 | PhotoEdit |
| YNG231DYW005 001 | Multi-ethnic group of young adults play tug-of-war on grass outside, Santa Monica, CA | Social Psychology | PhotoEdit |
| MEN251DYW042 001 | Hispanic teen girl standing on purple mat practices "warrior pose" while doing yoga at park | Biology 2007 | PhotoEdit |
| JRH675DYW212 001 | Portrait of smiling White junior high girl wearing maroon blouse holding her cello | Mathematics 2008 | PhotoEdit |
| FOD075DYW041 001 | Close-up of White male hand reaching for bag of Doritos in drawer filled with junk food | Intro to Mass | PhotoEdit |
| SHP351DYW065 001 | White young woman fills plastic bag with chopped nuts using plastic scoop at Berkeley Bowl, bulk food store, Berkeley, CA | Economics Today & | PhotoEdit |
| JRH085DYW045 001 | Black Junior High boy wearing green shirt uses iMAC computer in middle school computer lab, Santa Monica, CA | OCR 2008 Fluency | PhotoEdit |
| JRH085DYW039 001 | Black Junior High boy wearing green sweatshirt uses flatbed scanner to scan picture in middle school computer lab, Santa Monica, CA | Computing Essentials | PhotoEdit |

| | | | |
|---|---|---|---|
| YNG581DYW028 001 | White young woman writing in her daily planner talks on her cell phone at table in coffee shop | Adolescence 8/e | PhotoEdit |
| CHI055DYW016 001 | Deliant Black girl refuses to give bag of candy to her angry morn during argument in kitchen at horne | Social Problems & | PhotoEdit |
| YNG135DYW025 001 | Hispanic young woman eats hamburger and french fries at table outside | Biology 1/e 2007 | PhotoEdit |
| JRH085DYW045 001 | Black Junior High boy wearing green shirt uses iMAC computer in middle school computer lab, Santa Monica, CA | Fluency Reader | PhotoEdit |
| CHI095DYW034 001 | Black girl wearing purple sweatshirt drinks water from water fountain at park | OCR: Just Water, Please | PhotoEdit |
| DRU501DYW024 001 | Hisp teen girl wearing white sweater lights bong for her Hisp teen f friend smoking pot in bedroom | Delinquency in Society | PhotoEdit |
| YNS031DYW152 001 | Ecstatic White young woman looks at her 4-year college acceptance letter as her friends co ngratulate her on campus of Santa Monica College, CA | Hemisphere, Workbook | PhotoEdit |
| TEA101DYW117 001 | Multi-ethnic group of doctors, nurses and other medical staff stands in front of schedule in hospital | Operations Management | PhotoEdit |
| DRU801DYW018 001 | Smiling Hisp leen girl sitting al table in front of anti-smoking posters passes out informative brochures | Teen Health Course | PhotoEdit |
| YNG175DYW009 001 | White young man carrying books walks with his White young male friend carrying basketball | Hemisphere Vol 3 | PhotoEdit |
| TEN761DYW028 001 | 17-year old While girl helps White senior man unload groceries from his minivan parked on residential street, Santa Monica, CA | Social Studies 2008 | PhotoEdit |
| JRH725DYW073 001 | Black Junior High boy wearing green shirt sitting against tree reads book on grass, SM, CA | SRA Reading | PhotoEdit |
| FAM701DYW076 001 | Hispanic teen girl moving away from home with her car loaded hugs her mom and dad goodbye, Santa Monica, CA | Timelinks New York | PhotoEdit |
| CAR015DYW067 001 | Korean young female veterinarian'S assistant examines cockatiel perched on her right arm at animal hospital, Santa Monica, CA | California Reading | PhotoEdit |
| YNG231DYW005 001 | Multi-ethnic group of young adults play tug-ot-war on grass outside, Santa Monica, CA | Contemporary Scienc | PhotoEdit |
| YNG071DYW030 001 | White young man and his Hispanic girlfriend remove new flat screen monitor from box at home | Introduccion a la | PhotoEdit |
| LAW251DYW031 001 | White young male shoplifter checks to make sure nobody is looking while he stuffs OVO into his jacket at video store, Santa Monica, CA | Criminal Law for the | PhotoEdit |
| FAM701DYW076 001 | Hispanic teen girl moving away from home with her car loaded hugs her mom and dad goodbye, Santa Monica, CA | Timelinks: People, | PhotoEdit |
| SHD001DYW033 001 | JapaneselWhite girl looks at her shadow cast on cement outside | OCR 2009 CA Lap Book 8 | PhotoEdit |
| AWD001DYW063 001 | White young woman holds up championship trophy at athletic evenl, UC San Diego, La Jolla, CA | Computer Concepts | PhotoEdit |

| | | | |
|---|---|---|---|
| SPT085DYW118 001 | Asian teen girl prepares to shoot free throw during high school basketball game | Computer Concepts | PhotoEdit |
| FOD501DYW029 001 | Studio shot on white surface of bottle of traditional Heinz Tomato Ketchup next to new varieties with different flavors and colors | Intro to Business | PhotoEdit |
| YNG231DYW005 001 | Multi-ethnic group of young adults play tug-of-war on grass outside, Santa Monica, CA | Calculus & Vectors | PhotoEdit |
| CHI085DYW134 001 | Black boy wearing yellow sweatshirt and headphones uses iMAC computer in computer lab at school | Reading 2009 Florida | PhotoEdit |
| JRH675DYW212 001 | Portrait of smiling White junior high girl wearing maroon blouse holding her cello | Mathematics Course | PhotoEdit |
| YNG231DYW005 001 | Multi-ethnic group of young adults play tug-ol-war on grass ou ts ide, Santa Monica, CA | Exploring Social | PhotoEdit |
| FOD025DYW031 003 | Cut end of loaf of bread reveals holes caused by (carbon dioxide) rising agent | Chemistry: Matter | PhotoEdit |
| CAR395DYW008 001 | Hispanic young male TV news reporter interviews Hispaic m skateboarder, Venice Beach, CA | Speech 2009 | PhotoEdit |
| FOD075DYW041 001 | Close-up of White male hand reaching for bag of Doritos in drawer filled with junk food | Introduction to Mass | PhotoEdit |
| CHI125DYW194 001 | Six year old White/Japanese girl sitting at table eats broccoli with fork | RD10: Grade K | PhotoEdit |
| TEN125DYW079 001 | Hispanic teen girl eats chicken sandwich outside, Santa Monica, CA | Middle School | PhotoEdit |
| YNG115DYW025 001 | White young man wearing gray shirt drinks can of Red Bull energy drink outside | Your Health Today | PhotoEdit |
| CHI165DYW086 001 | Smiling Black girl rides piggy back on her White female friend in the park | Health and Wellness | PhotoEdit |
| THN261DYW063 001 | Open page of daily planner with list of important events and appointments check-marked and highlighted | Understanding | PhotoEdit |
| FOD101DYW023 001 | Alternative sources of protein for vegetarians: Swiss cheese, tofu, yogurt and variety of beans | Macmillan Health & | PhotoEdit |
| SCN201DYW157 001 | Japanese/White girl with her mouth wide open in amazement watches wind blow her toy pinwheel | What Will the | PhotoEdit |
| JRH165DYW083 001 | Two White JH teen girlfriends edit digital video on iMAC computer using iPhoto software, Santa Monica, CA | Reading Grade 4 Unit 1 | PhotoEdit |
| SPN701DYW010 001 | Tugboat travels on Rio de Bilbao with buildings on hillside in background, Getxo, Spain | Reading Grade 4 U5 | PhotoEdit |
| BAB491DYW017 001 | Black/Hispanic baby boy wearing yellow shirt walks on grass with help from his mom, Santa Monica, CA | Child Care Today | PhotoEdit |
| YNG115DYW026 001 | White young man wearing gray shirt drinks can of Red Bull energy drink outside | Marketing 3/e | PhotoEdit |
| YNG231DYW005 001 | Multi-ethnic group of young adults play tug-of-war on grass outside, Santa Monica, CA | Social Psychology | PhotoEdit |
| MEN761DYW006 001 | White female marriage counselor holding clipboard talks to Japanese man and White woman on couch at home | Intimate Relationships | PhotoEdit |
| CHI125DYW194 001 | Six year old White/Japanese girl sitting at table eats broccoli with fork | RD12: We Have | PhotoEdit |

| | | | |
|---|---|---|---|
| YNG231DYW005 001 | Multi-ethnic group of young adults play tug-of-war on grass outside, Santa Monica, CA | Exploring Social Psychology | PhotoEdit |
| MEN251DYW042 001 | Hispanic teen girl standing on purple mat practices "warrior pose" while doing yoga at park | Biology SE | PhotoEdit |
| FOD025DYW031 003 | Cut end of loaf of bread reveals holes caused by (carbon dioxide) rising agent | BP Chemistry SE | PhotoEdit |
| SHD001DYW033 001 | Japanese/White girl looks at her shadow cast on cement outside | Instant Science 2012 | PhotoEdit |
| FOD025DYW031 003 | Cut end of loaf of bread reveals holes caused by (carbon dioxide) rising agent | Chemistry Matter | PhotoEdit |
| YNG231DYW005 001 | Multi-ethnic group of young adults play tug-of-war on grass outside, Santa Monica, CA | Physics Principles | PhotoEdit |
| JRH471DYW004 001 | Hispanic JH girl practices for her upcoming job interview with her mother who plays the role of the interviewer | College & Career | PhotoEdit |
| GES001DYW040 001 | White young woman wearing black dress shakes hands with White woman prior to her job interview | College & Career | PhotoEdit |
| THN261DYW063 001 | Open page of daily planner with list of important events and appointments check-marked and highlighted | Business, Connecting | PhotoEdit |
| MEN251DYW042 001 | Hispanic teen girl standing on purple mat practices "warrior pose" while doing yoga at park | Biology 2007 | PhotoEdit |
| YNG231DYW005 001 | Multi-ethnic group of young adults play tug-of-war on grass outside, Santa Monica, CA | BP Physics SE | PhotoEdit |
| YNS021DYW038 001 | White young man and Hispanic young woman order food from cafeteria on college campus | Fit & Well 10/e | PhotoEdit |
| TEN511DYW075 001 | Close-up of introspective Hispanic teen girl sitting by window with her chin resting on her hand, Santa Monica, CA | Glencoe Health | PhotoEdit |
| THN261DYW063 001 | Open page of daily planner with list of important events and appointments check-marked and highlighted | Understanding | PhotoEdit |
| THN101DYW031 001 | Studio shot on textured surface of Nikon DX1 digital camera | Computing Today | PhotoEdit |
| YNG105DYW003 001 | Obsessed Wh young man fantasizes about poster of Madonna on his bedroom wall | Intimate Realtionshi | PhotoEdit |
| SPT645DYW022 001 | Hisp teen girl wearing helmet, knee & elbow pads & wrist guards sitting on bench puts on sneaker skates, SM, CA | Teen Health Course 1 | PhotoEdit |
| YNG081DYW051 003 | Hisp young woman downloads music files into a Rio MP3 player in her room at home | Web Design Using | PhotoEdit |
| THN081DYW034 001 | Studio shop of "Reviving Ophelia, Saving the Selves of Adolescent Girls" by Mary Pipher Ph.D. | Personality Psycholo | PhotoEdit |
| CHI085DYW085 001 | Multi-ethnic group of 4th grade children uses iMAC computers in computer lab at school, Santa Monica, CA | ADOLESCENCE 7/e | PhotoEdit |
| TEN565DYW032 001 | White teen girl wearing blue tank top and her mom discuss fin ancial aid applicatio n for college at table at home | ADOLESCENCE 7/e | PhotoEdit |
| TEN891DYW027 002 | Hispanic teen girl lying on her bed watches TV as she does her homework on laptop computer | ADOLESCENCE 7/e | PhotoEdit |
| GAR301DYW027 001 | Hispanic teen grandson and his grandfather pick white roses in their front yard | HEALTH & WELLNESS | PhotoEdit |

| | | | |
|---|---|---|---|
| GRA201DYW061 001 | White male and White female valedictorians speak at podium during Santa Monica High School graduation, CA | Glencoe Speech | PhotoEdit |
| CHI085DYW085 001 | Multi-ethnic group of 4th grade children uses iMAC computers in computer lab at school, Santa Monica, CA | Adolescence 7/e | PhotoEdit |
| ENV505DYW070 001 | 10 year old Fijian girl separates paper, plastic, glass, & aluminum containers for recycling | Health 2005 PE | PhotoEdit |
| FAM521DYW030 001 | Hisp JH girl helps her mom secure water heater with metal strap to keep it from falling an earthquake | Guided Reading Serie | PhotoEdit |
| SCN225DYW093 001 | Asian JH boy and Hispanic JH girl experiment with marble on ramp in science class | Guided Reading Serie | PhotoEdit |
| THN101DYW024 001 | Studio shot on white surface of Nikon Dlx digital camera | Fundamentals of Sell | PhotoEdit |
| THN101DYW024 001 | Studio shot on white surface of Nikon D1x digital camera | Fundamentals of Sell | PhotoEdit |
| CHI701DYW135 001 | Portrait of smiling Black boy wearing yellow sweatshirt listening to headphones in classroom | Health 2005 | PhotoEdit |
| FAM521DYW032 001 | Hisp JH girl helps her mom secure water heater with metal strap to keep it from falling in an earthquake | Science | PhotoEdit |
| MUS751DYW002 001 | White female music instructor reading sheet music teaches Hispanic teen girt how to play the flute | Spotlight on Music: | PhotoEdit |
| CHI085DYW059 001 | 4th grade Hispanic girl wearing butterfly barettes does search on Google on iMAC computer at schoOl, CA | A Child's World | PhotoEdit |
| CHI085DYW110 001 | White 3rd grade girl in blue shirt uses mouse while working on iMAC computer in computer lab at school, CA | A Child's World | PhotoEdit |
| REL175DYW066 001 | Teen girls hold candles at memorial service at SM HS for teen girl murdered at a party, CA | Music: It's Role & | PhotoEdit |
| SPT655DYW137 001 | Hispanic girl kicks soccer ball away from her White female opponents during soccer game | Science Labs 3 2006 | PhotoEdit |
| PEP761DYW011 001 | White male mentor jokes with Fijian girl at kitchen table at home | The Developing Child | PhotoEdit |
| MOV001DYW042 001 | White woman shakes White man's hand near his desk with packed boxes before he moves offices | The Workplace | PhotoEdit |
| MON375DYW063 001 | While young man using calculator and computer prepares his taxes at home | iCheck Introductory | PhotoEdit |
| AWD701DYW023 001 | Hisp teen girl stands proud- ly near her list of tasks to do for which she will be rewarded when tasks are completed | iCheck Series Micros | PhotoEdit |
| YNG081DYW051 003 | Hispanic young woman downloads music files into a Rio MP3 player in her room at home | iCheck Series Micros | PhotoEdit |
| CHI351DYW102 001 | Multi·elhnic group 014th grade children holds hands together in front of mural on elem school campus, CA | Child Development | PhotoEdit |
| SPT655DYW112 001 | Hispanic girl prepares to kick ball as her teammates and White f opponent try to stop her during soccer game | Gear Up Extension | PhotoEdit |

| | | | |
|---|---|---|---|
| MON501DYW020 001 | Exterior of check cashing business with vinyl banner and neon signs advertising different services offereri | Business Law with | PhotoEdit |
| THN101DYW024 001 | Studio shot on white surface of Nikon D1x digital camera | ABC's of Relationshi | PhotoEdit |
| CAR585DYW027 001 | Hispclnic teen girl sells cooking utensils to White woman in her kitchen to raise money for college | Apply Life Skills | PhotoEdit |
| GAR301DYW027 001 | Hispanic teen grandson and his grandfather pick white roses in their front yard | Apply Life Skills | PhotoEdit |
| TEN531DYW032 001 | Smiling Hispanic teen girl well dressed for her first job interview rehearses in mirror holding her resume | Apply Life Skills | PhotoEdit |
| TEN551DYW006 001 | Hispanic female manager shows Hispanic teen female employee computer-generated graph in office | Apply Life Skills | PhotoEdit |
| SPT111DYW016 001 | Hispanic mom and her teen daughter ride bikes together In park in winter, Southern CA | Discovering Life | PhotoEdit |
| CAR105DYW017 001 | White man gives demo at Digital Film library booth at DVD Expo, los Angeles Convention Center, CA | Business & Personal | PhotoEdit |
| SHP121DYW022 001 | Hispanic young woman tries on straw hat for Hispanic young female friend at boutique | Business & Personal | PhotoEdit |
| MOV001DYW052 002 | White teen daughter stops to hug her mom while packing car in driveway for college, Santa Monica, CA | Communicating | PhotoEdit |
| CAR525DYW053 001 | Hispanic young woman speaks at rally to bring affirmative action back to admission policies at University of California at Los Angeles, CA | Communicating Effect | PhotoEdit |
| CHI085DYW136 001 | Black boy wearing yellow sweatshirt reads printout from laserjet printer in computer lab at school | Computing Essentials | PhotoEdit |
| SPT655DYW137 001 | Hispanic girl kicks soccer ball away from her White female opponents during soccer game | Human Development | PhotoEdit |
| TEN725DYW084 002 | Japanese teen girl sitting at kitchen table reads exercise article in teen magazine | Teen Health Course | PhotoEdit |
| FAM521DYW032 001 | Hisp JH girl helps her mom secure water heater with metal strap to keep it from falling in an earthquake | Science | PhotoEdit |
| SCN225DYW092 001 | Asian JH boy and Hispanic JH girl experiment with marble on ramp in science class | | PhotoEdit |
| GAR301DYW027 001 | Hispanic teen grandson and his grandfather pick white roses in their front yard | Meeks Heit Health | PhotoEdit |
| SCN225DYW092 001 | Asian JH boy and Hispanic JH girl experiment with marble on ramp in science class | Middle School Scienc | PhotoEdit |
| THN081DYW034 001 | Studio shot of "Reviving Ophelia, Saving the Selves of Adolescent Girls" by Mary Pipher Ph.D | Personality Psych- | PhotoEdit |
| TEN071DYW065 001 | Hispanic teen girl cleans counter as she talks with her White teen step sister sweeping kitchen floor | Public & Private | PhotoEdit |
| YNG081DYW051 003 | Hispanic young woman downloads music files into a Rio MP3 player in her room at home | Introduction to | PhotoEdit |

| | | | |
|---|---|---|---|
| FAM615DYW020 001 | Studio shot of smiling Japanese JH girl wearing red shirt and her grandmother with their heads together | OCR SE Reader 4 | PhotoEdit |
| FOD031DYW013 001 | While woman wearing green sweater puts baking sheet with dough in oven as she makes bread in kitchen | RD06-RDR Grade 1 | PhotoEdit |
| TEN675DYW084 003 | Outdoor portrait of Asianl White teen girl wearing striped shirt and crystal necklace | Mathematics 2008 | PhotoEdit |
| TEN565DYW032 001 | White leen girl wearing blue tank top and her mom discuss financial aid application for college at table at home | Adolescence 8/e | PhotoEdit |
| TEN891DYW027 002 | Hispanic teen girl lying on her bed watches TV as she does her homework on laptop computer | Adolescence 8/e | PhotoEdit |
| PAT201DYW021 005 | Fijian family of 4 eats meal of salad, peas, rice and chicken at kitchen table | OCR: Social Studies | PhotoEdit |
| SPT655DYW137 001 | Hispanic girl kicks soccer ball away from her White female opponents during soccer game | A Child's World | PhotoEdit |
| ENV505DYW071 001 | 10 year old Fijian girl separates paper, plastic, glass, and aluminum containers for recycling | SC08: Recycle, Reduce | PhotoEdit |
| ATC401DYW042 001 | Hispanic pre-K girl wearing blue apron finger paints on table at home | SC08: Things Change | PhotoEdit |
| REL175DYW063 001 | Teens hold candles at memorial service at Santa Monica HS for teen girl murdered at a party, CA | Teen Health Course | PhotoEdit |
| TEN725DYW084 002 | Japanese teen girl sitting at kitchen table reads exercise article in teen magazine | Teen Health Course | PhotoEdit |
| GRA201DYW062 001 | Hispanic m valedictorian speaks ss 2 Hispanic f valedictorians wait their turn at HS graduation, CA | Marketing Essentials | PhotoEdit |
| SPT655DYW112 001 | Hispanic girl prepares to kick ball as her teammates and White f opponent try to stop her during soccer game | Early Reading Intervention | PhotoEdit |
| AWD701DYW023 001 | Hisp teen girl stands proud- ly near her list of tasks to do for which she will be rewarded when tasks are completed | Microsoft Office | PhotoEdit |
| MON375DYW063 001 | White young man using calculator and computer prepares his taxes at home | Microsoft Office | PhotoEdit |
| MED045DYW006 001 | Exterior of st. Jude's Children's Hospital under cloudy sky, Memphis, TN | Organizational | PhotoEdit |
| JRS035DYW018 001 | Wh JH girl, Wh JH boy, Hisp JH boy & 81 JH boy in yellow sweatshirt sitting in circle discuss assignment in class | Foundations of | PhotoEdit |
| ATC401DYW042 001 | Hispanic pre-K girl wearing blue ap ron finger paints on table at home | California Reading | PhotoEdit |
| CAR383DYW022 001 | Hispanic lemale nurse holding chart takes white teen girl's medical history in exam room, Santa Monica, CA | Human Sexuality | PhotoEdit |
| PRG501DYW018 001 | Profile of pregnant Hispanic young woman drinking glass of milk at kitchen coun ter, Santa Monica, CA | Human Sexuality | PhotoEdit |
| CHI351DYW102 001 | Multi-ethnic group of fourth grade children holds hands together in front of mural on elementary school campus, CA | Topical Approach to | PhotoEdit |
| FAM531DYW072 001 | Hispanic teen girl places her hand on her pregnant mother's stomach to feel the baby kick | Adult Development | PhotoEdit |

| | | | |
|---|---|---|---|
| AWD701DYW023 001 | Hlsp teen girl stands proud·ly near her list of tasks to do for which she will be rewarded when tasks are completed | iCheck | PhotoEdit |
| MON375DYW063 001 | White young man using calculator and computer prepares his taxes at home | iCheck | PhotoEdit |
| SHP365DYW064 001 | Hispanic teen girl compares 2 different brands of cereal at supermarket | Civics Today: Citizenship | PhotoEdit |
| ENV521DYW031 003 | Overview of two Hispanic teen sistes sorting cans and magazines for recycling in backyard at home | The American Journey | PhotoEdit |
| TEN565DYW032 001 | White teen girl wearing blue tank top and her mom discuss financial aid application for college at table at home | Street Law | PhotoEdit |
| ENV505DYW062 001 | Black girl makes art project using recycled can, popsicle sticks, pipe cleaners, card-board lubes, coHon, & glue | Macillian Math CA | PhotoEdit |
| TEN675DYW084 003 | Outdoor portrait of Asian/White teen girl wearing striped shirt and crystal necklace | Mathematics Course | PhotoEdit |
| CAR525DYW053 001 | Hispanic young woman speaks at a rally to bring affirmative action back to admission policies at University of California, l os Angeles, CA | Communicating | PhotoEdit |
| TEN421DYW061 001 | Hisp teen girl lying on her bed does her homework while watching television and talking on phone at home | Chemistry: Matter | PhotoEdit |
| TEN275DYW036 001 | '3 Hispanic teen sisters read books and talk while relaxing on blanket on grass | Speech 2009 | PhotoEdit |
| SCN251DYW048 002 | Hispanic teen boy wearing safety goggles and gloves sets up water-soil tempera· ture experiment in class | Earth Science: Geology | PhotoEdit |
| FAM521DYW025 002 | Hisp mother, her 13 year old daughter wearing overalls, and her 15 year old daughter play poker at kitchen table | Discovering Life | PhotoEdit |
| SPT655DYW137 001 | Hispanic girl kicks soccer ball away from her White female opponents during soccer game | Human Development | PhotoEdit |
| MED301DYW010 001 | Hispanic female nurse takes White female patient's blood pressure in exam room | Human Biology 11/e | PhotoEdit |
| CHI351DYW102 001 | Multi-ethnic group of fourth grade children holds hands together in front of mural on elementary school campus, CA | Child Development | PhotoEdit |
| MED565DYW015 001 | Hispanic female nurse takes White teen girl's blood pressure in exam room | Core Plus 3 | PhotoEdit |
| HAN151DYW029 001 | Quadriplegic White man in wheelchair paints with paintbrush in his mouth at fair in Blowing Rock, NC | Geometry SE | PhotoEdit |
| CHI701DYW135 001 | Portrait of smiling Black boy wearing yellow sweatshirt listening to headphones in classroom | Health and Wellness | PhotoEdit |
| CHI351DYW102 001 | Multi-ethnic group of fourth grade children holds hands together in front of mural on elementary school campus, CA | Topical Approach to | PhotoEdit |
| TEN165DYW103 001 | White teen girl wearing blue tank top and White teen girl holding pen look for place to sign high school year book at kitchen table at home, Santa Monica, CA | Math Connects | PhotoEdit |
| CMM101DYW055 001 | Studio shot on white surface of Motorola digital cable box | All Star Student | PhotoEdit |

| | | | |
|---|---|---|---|
| FOD031DYW013 001 | White woman wearing green sweater puts baking sheet with dough in oven as she makes bread in kitchen | Reading 2011 Texas | PhotoEdit |
| FIL001DYW078 001 | White female digital artist creates character on computer at her work station in film studio | Reading Grade 4 U7 | PhotoEdit |
| THN081DYW034 001 | Studio shot of "Reviving Ophelia, Saving the Selves of Adolescent Girls" by Mary Pipher Ph.D | Personality Psychology | PhotoEdit |
| MED301DYW010 001 | Hispanic female nurse takes White female patient's blood pressure in exam room | Mader's Understanding | PhotoEdit |
| FOD031DYW013 001 | White woman wearing green sweater puts baking sheet with dough in oven as she makes bread in kitchen | Reading 2010 CA Grade K | PhotoEdit |
| TEN565DYW032 001 | White teen girl wearing blue tank top and her mom discuss financial aid application for college at table at home | Adolescence 9/e | PhotoEdit |
| MOV001DYW049 002 | Wh young woman moves into her UCSD apt as her mom & older young adult brother help her unload minivan, CA | Individuals & Families | PhotoEdit |
| CAR525DYW053 001 | Hispanic young woman speaks at a rally to bring affirmative action back to admission policies at University of California , Los Angeles, CA | Communicating Effectively | PhotoEdit |
| TEN421DYW061 001 | Hisp teen girl lying on her bed does her homework while watching television and talking on phone at home | BP Chemistry SE | PhotoEdit |
| CAR555DYW106 001 | Black young woman speaks at rally to bring affirmative action back to admission policies at UCLA, L.A., CA | iSpeak 2011 | PhotoEdit |
| TEN421DYW061 001 | Hisp teen girl lying on her bed does her homework while watching television and talking on phone at home | Chemistry Matter | PhotoEdit |
| SCN251DYW048 002 | Hispanic teen boy wearing safety goggles and gloves sets up water-soil tempera- ture experiment in class | Earth Science: Geology | PhotoEdit |
| SPT655DYW137 001 | Hispanic girl kicks soccer ball away from her White female opponents during soccer game | Human Development | PhotoEdit |
| YNG081DYW031 003 | Wh young man wearing baseball cap backwards uses iMAC computer while listening to music on headphones at home | Computing Today | PhotoEdit |
| MED035DYW031 001 | Close-up of average Wh man's bare chest & his hands behind his back | Human Sexuality | PhotoEdit |
| YNG891DYW005 003 | Hisp young woman, Wh young woman, & Wh young man sit on sofa & watch TV in living room | Human Sexuality | PhotoEdit |
| YNG081DYW031 003 | Wh young man wearing baseball cap backwards uses iMAC computer while listening to music on headphones at home | Computing Essentials | PhotoEdit |
| FAM025DYW008 002 | Wh mother & father talk seriously to their young adult daughter at kitchen table | Intimate Realtionshi | PhotoEdit |
| COU175DYW011 002 | Interracial couple, Japanese husband & Wh wife, talks while sitting close together on couch | Personality Psycholo | PhotoEdit |
| JRS031DYW023 001 | Black JH boy walks with his Hispanic JH male friend holding volleyball on middle school campus | ADOLESCENCE 7/e | PhotoEdit |
| TEN675DYW129 002 | Outdoor portrait of smiling White teen girl wearing pink halter lap | ADOLESCENCE 7/e | PhotoEdit |

| | | | |
|---|---|---|---|
| YNG081DYW031 003 | Wh young man wearing base- ball cap backwards uses iMAC computerwnile listening to music on headphones at home | Computing Today | PhotoEdit |
| JRS031DYW023 001 | Black JH boy walks with his Hispanic JH male friend holding volleyball on middle school campus | Adolescence 7/e | PhotoEdit |
| ATC101DYW190 002 | HisplWh boy uses recycled egg carton, pipe cleaners, markers, construction paper & glue to make caterpillar | Health 2005 PE | PhotoEdit |
| COU701DYW070 001 | Hispanic young adult couple lying on grass talks outside | Sexuality Today 8/e | PhotoEdit |
| YNG081DYW031 003 | Wh young man wearing base- ball cap backwards uses iMAC computer while listening to music on headphones at home | Computing Essentials | PhotoEdit |
| LON011DYW033 001 | Smiling White teen boy wearing black tank top poses for camera in locker room | Science | PhotoEdit |
| TEN065DYW060 002 | Hispanic dad teaching his teen son how to drive car hands him the key | Responisble Driving | PhotoEdit |
| SPT685DYW154 001 | White teen girl and Hisp"nic teen girl compete for control of ball during soccer game, lA .. CA | Science Labs 3 2006 | PhotoEdit |
| TEN421DYW052 002 | Hispanic teen girl wearing burgundy shirt works on homework while sitting in science class | El Espanol Para | PhotoEdit |
| CAR685DYW016 002 | While f HS science teacher helps Hispanic teen boy with his bean growing experiment in class | The Developing Child | PhotoEdit |
| SPT621DYW035 001 | Fijian girl wearing helmet, elbow pads, wrist guards & knee pads rollerblades on sidewalk In neighborhood | The Developing Child | PhotoEdit |
| JRS031DYW022 001 | EI Salvadoran JH girl, Viet- namese JH girl, and Hispanic JH girl walk facing camera on junior high school campus | Health 2005 | PhotoEdit |
| SPT645DYW018 002 | Japanese teen girl rides micro scooter and Japanese teen girt rotrerblades on sidewalk in neighborhood | Health 2005 | PhotoEdit |
| TEN361DYW034 001 | White teen girl wearing blue knit top washes her hands at bathroom sink | Health 2005 | PhotoEdit |
| REF151DYW032 001 | Hispanic leen girl looks al her rdiection in vertical mirror hanging on door at home | Physical Science | PhotoEdit |
| YNG361DYW020 001 | White young man washes his hands with soap at bathroom sink | Core Concepts in | PhotoEdit |
| YNG361DYW020 001 | White young man washes his hands with soap at bathroom sink | Core Concepts in | PhotoEdit |
| CHI165DYW078 001 | White girl wearing cream- colored shirt whispers secret into her Black female friend's ear on sidewalk | Science Labs 2006 | PhotoEdit |
| GAR001DYW052 003 | White woman wearing yellow rubber gloves throws lime into soil in her garden to raise pH level | Conceptual Intro | PhotoEdit |
| SHP301DYW053 001 | Overhead view of shopping cart filled with Proctor & Gamble products in supermarket | Management: Leading | PhotoEdit |
| SCN251DYW074 001 | Hisp teen girl studying 1 anatomy looks at model all torso with internal organs exposed in class | Health Psychology | PhotoEdit |
| YNS031DYW043 002 | Parents & young adults listen to m administrator during student orientation on Yale campus, CT | Gear Up Extension | PhotoEdit |

| | | | |
|---|---|---|---|
| WEA465DYW066 001 | Happy White girl wearing red pants and yellow raincoat holding yellow umbrella jumps In puddle w her legs apart | Science 2005 Nationa | PhotoEdit |
| MOV001DYW045 002 | White man walking up ramp loads boxes on dolly Into U·Haul moving truck on moving day | Science 2005 Grade 2 | PhotoEdit |
| LIB501DYW014 001 | Group of students works on computers inside Baker Library at Dartmouth University, Nt! | The Art of Public | PhotoEdit |
| TOS251DYW063 001 | White fteacher encourages blond pre-K boy and AsianlWhlte pre-K girl to share toy jeep at playground | Infants, Toddlers | PhotoEdit |
| COM361DYW011 002 | Hispanic leen girl wearing gray shirt using laptop computer applies to UC colleges online | Keyboarding with | PhotoEdit |
| CAR461DYW026 001 | Hispanic young female receptionist wearing red sweater talks on phone as she schedules appointment at her desk | Social Studies 2006 | PhotoEdit |
| MEN401DYW021 001 | White f psychologist with clipboard evaluates White f HS teacher showing lamb's heart to class before dissection | Teachers, Schools | PhotoEdit |
| SPT603DYW006 001 | Japanese JH girl wearing helmet, knee pads and wrist guards rides micro scooter on sidewalk near lawn | Teen Health Course | PhotoEdit |
| CAR725DYW003 001 | Portrait of White f first grade teacher preparing lesson plan at her desk in classroom | Social Studies 2006 | PhotoEdit |
| JRS031DYW026 002 | Multi-ethnic group of JH boys and girls talks on steps of junior high campus | Teen Health Course | PhotoEdit |
| COM361DYW146 003 | Smiling White senior couple views picture of their baby grandson on iMAC computer at home | OCR Fluency Readers | PhotoEdit |
| COM361DYW146 003 | Smiling White senior couple views picture of their baby grandson on iMAC computer at home | OCR Fluency Readers | PhotoEdit |
| SPT621DYW035 003 | Fijian girt wearing helmet, elbow pads, wrist guards & knee pads rollerblades on sidewalk in neighborhood | Science 08 CA | PhotoEdit |
| JRH351DYW118 003 | Multi-ethnic group of JH boys and girls talks on steps of junior high campus | Jamestown Reading | PhotoEdit |
| CAR141DYW015 007 | White HomeGrocer.com deliveryman unloads truck parked in front of house on residential street | Financial & Manageri | PhotoEdit |
| TEN065DYW069 001 | Hispanic dad teaching his teen son to drive car points out features of car on dashboard | Jamestown Reading | PhotoEdit |
| SCN251DYW047 001 | Hispanic teen boy wearing safety goggles and gloves sets up water·soil temperature experiment | Middle School Scienc | PhotoEdit |
| SCN251DYW047 001 | Hispanic teen boy wearing safety goggles and gloves sets up water-soil temperature experiment | Middle School Scienc | PhotoEdit |
| SCN251DYW049 001 | Thermometer monitors temperature of soil in plastic box in high school science class | Middle School Scienc | PhotoEdit |
| SCN251DYW049 001 | Thermometer monitors temperature of soil in plastic box in high school science class | Middle School Scienc | PhotoEdit |
| SCN621DYW028 001 | White woman wearing tan shirt holds her nose because she smells gas leaking from stove in kitchen | Middle School Scienc | PhotoEdit |

| | | | |
|---|---|---|---|
| SCN251DYW051 001 | Hispanic teen boy doing science experiment about light covers his textbook with aluminum foil | Physical Science | PhotoEdit |
| LON011DYW033 001 | Smiling White teen boy wearing black tank top poses for camera in locker room | Science | PhotoEdit |
| REF151DYW032 001 | Hispanic teen girl looks at her reflection in ve rHcal mirror hanging on door at home | Physical Science | PhotoEdit |
| SPT191DYW069 001 | Hisp teen girl and 3 Wh teen girls talk around campfire at night while camping at beach, Ventura, CA | Middle School Earth | PhotoEdit |
| MED185DYW005 001 | Studio shot of Nexcare reusable cold pack by 3M lying on top of package on textured surface | Middle School Physic | PhotoEdit |
| REF151DYW032 001 | Hispanic teen girl looks al her reflection in vertical mirror hanging on cloor at home | Middle School Physic | PhotoEdit |
| SCN251DYW056 001 | Japanese teen girl wearing blue shirt squeezes light blue balloon outside | Middle School Physic | PhotoEdit |
| SCN251DYW070 001 | Hispanic teen girl wearing safety g099les looks through microscope in science class | Middle School Physic | PhotoEdit |
| SCN611DYW018 001 | Japanese teen girl stands next to tree more than twice her height | Middle School Physic | PhotoEdit |
| SPT191DYW068 001 | Hisp teen girl and 3 Wh teen girls roast marshmallows in campfi re at night while camping at beach ,Ventura, CA | Middle School Physic | PhotoEdit |
| MED035DYW028 001 | Close-up of feet of Hispanic JH boy standing on sand at beach | Middle School Scienc | PhotoEdit |
| MED035DYW028 001 | Close-up of feet of Hispanic JH boy standing on sand at beach | Middle School Scienc | PhotoEdit |
| MEN141DYW027 001 | Frightened Hispanic teen boy with his eyes bugged out and his mouth wide open raises his hand to ward off danger | Middle School Scienc | PhotoEdit |
| REF151DYW032 001 | Hispanic teen girl locks al her reflection in vertical mirror hanging on door at home | Middle School Scienc | PhotoEdit |
| SCN225DYW082 001 | Hisp JH girl passes volley- ball to BI JH boy in line w Viet girl, Hisp boy and Ei Salvadoran girl on JH campus | Middle School Scienc | PhotoEdit |
| SCN225DYW082 001 | Hisp JH girl passes volley- ball to BI JH boy in line w Viet girl, Hisp boy and Ei Salvadoran girl on JH campus | Middle School Scienc | PhotoEdit |
| SCN225DYW087 001 | Hispanic JH boy wearing navy blue shorts stands on wooden plank on sand al beach | Middle School Scienc | PhotoEdit |
| SCN225DYW087 001 | Hispanic JH boy wearing navy blue shorts stands on wooden plank on sand al beach | Middle School Scienc | PhotoEdit |
| SCN201DYW159 001 | White girl in first grade looks at flowers through magnifying glass outside, Santa Monica, CA | Science 2008 CA/e | PhotoEdit |
| COU175DYW011 002 | Interracial coup ie, Japanese husband and White wife, talks while sitting close together on couch | Personality Psych- | PhotoEdit |
| CAR021DYW021 001 | White middle-aged male landscape architect and Black young adult male trainee discuss plans for placement of flowers in front yard of suburban home, Santa Monica, CA | Techology, Engeerin | PhotoEdit |
| MED035DYW028 001 | Close-up of feet of Hispanic JH boy standing on sand at beach | Middle School | PhotoEdit |
| SCN225DYW087 001 | Hispanic JH boy wearing navy blue shorts stands on wooden plank on sand at beach | Middle School | PhotoEdit |

| | | | |
|---|---|---|---|
| SCN225DYW089 001 | Close-up of feet of Hispanic JH boy wearing navy blue shorts standing on wooden plank on sand at beach | Middle School | PhotoEdit |
| CAR731DYW042 001 | While f teacher encourages blond pre-K boy & Asian/White pre-k girl to share yellow loy at playground | Foundations of Early | PhotoEdit |
| LEG301DYW025 003 | Hispanic man and woman review documents before signing at Hispanic fema le lawyer's desk in law office | Algebra 2 | PhotoEdit |
| MEN171DYW075 001 | Black girl wearing blue shirt and blue hair bands laughs as she drinks from milk carton outside | RD06-RDR Grade K | PhotoEdit |
| SPT621DYW035 003 | Fijian girl wearing helmet, elbow pads, wrist guards & knee pads rolJerhlades on sidewalk in residential neighborhood, Satna Monica, CA | Science 2008 CA/e | PhotoEdit |
| SCN201DYW159 001 | White girl in first grade looks at flowers through magnifying glass outside, Santa Monica, CA | Science 2008 CAA/e | PhotoEdit |
| CAR375DYW003 001 | Hisp mom wearing checkered blue shirt fills out 2000 census form with her JH daughter at kitchen table | Pre-Algebra 2008 | PhotoEdit |
| SPT645DYW018 002 | Japanese teen girl rides micro scooter and Japanese teen girl roller!lades on sidewalk in neighborhood | Reading for Info | PhotoEdit |
| SHD001DYW015 004 | Six year old Black girl and 6 year old White girl walk down city sidewalk holding hands with shadows in front of them | OCR TE G.K U6 | PhotoEdit |
| TEN675DYW129 002 | Outdoor portrait of smiling white teen girl wearing pink halter top, Santa Monica, CA | Adolescence 8/e | PhotoEdit |
| SCN251DYW047 001 | Hispanic teen boy wearing safety goggles and gloves sets up water-soil temperature experiment | OCR: Tools of | PhotoEdit |
| WEA465DYW066 001 | Happy White girl wearing red pants and yellow raincoat holding yellow umbrella jumps in puddle w her legs apart | Science 2008 PE | PhotoEdit |
| SPT603DYW006 001 | Japanese JH girl wearing helmet, knee pads and wrist guards rides micro scooter on sidewalk near lawn | Teen Health Course | PhotoEdit |
| SPT621DYW035 003 | Fijian girl wearing helmet, elbow pads, wrist guards & knee pads rollerblades on sidewalk in residential neighborhood, Satna Monica, CA | California Science 2008 | PhotoEdit |
| WEA465DYW066 001 | Happy White girl wearing red pants and yellow raincoat holding yellow umbrella jumps in puddle w her legs apart | Science PE CA 2008 | PhotoEdit |
| SPT621DYW035 003 | Fijian girl wearing helmet, elbow pads, wrist guards & knee pads rollerblades on sidewalk in residential neighborhood, Satna Monica, CA | Science Ancillary | PhotoEdit |
| SCN201DYW158 001 | White gIrl in first grade looks at flowers through magnifying glass outside, Santa Monica, CA | California Science | PhotoEdit |
| SPT565DYW060 001 | Hispanic teen boy wearing tan shirt and blue shorts jogs near surf at beach, Santa Monica, CA | Health 2009 High | PhotoEdit |
| WEA465DYW066 001 | Happy White girt wearing red pants and yellow raincoat holding yellow umbrella jumps in puddle w her legs apart | Science Ancillary | PhotoEdit |

| | | | |
|---|---|---|---|
| YNS031DYW043 002 | Parents & young adults listen to m administrator during student orientation on Yale campus, CT | Early Reading Intervention | PhotoEdit |
| ENV505DYW052 001 | HisplWh boy and Hisp girl seated in front of wagon filled with newspapers tie up newspapers on sidewalk | Social Studies 2008 | PhotoEdit |
| TEN675DYW129 002 | Outdoor portrait of smiling white teen girl wearing pink halter top, Santa Monica, CA | Child Development | PhotoEdit |
| YNS031DYW112 001 | Prospective students listen and follow Hispanic young male tour guide, Williams College, MA | USCMP Pre-Transition | PhotoEdit |
| CAR711DYW005 001 | White m and 2 White f elem teachers discuss reports on table in classroom | Exceptional Students | PhotoEdit |
| SCN251DYW074 001 | Hisp teen girl studying f anatomy looks at model of f torso with internal organs exposed in class | Health Psychology | PhotoEdit |
| SHD001DYW015 004 | Six year old B[ack girl and 6 year old White girl walk down city sidewalk holding hands with shadows in front of them | OCR 2009 CA Lap Book 6 | PhotoEdit |
| SHD001DYW019 001 | Flashlight shining on toy lizard held by hand casts shadow of moose with horns on wall in dark room | OCR 2009 CA Lap Book 7 | PhotoEdit |
| SHD001DYW042 001 | White girl shines flashlight on White boy's hand which casts a shadow on wall of dark room | OCR 2009 CA Lap Book 9 | PhotoEdit |
| SCN201DYW158 001 | White girl in first grade looks at flowers through magnifying glass outside, Santa Monica, CA | CA TE Gr.2 Vol 1 | PhotoEdit |
| SCN251DYW049 001 | Thermometer monitors temperature of soil in plastic box in high school science class | Middle School Science | PhotoEdit |
| SCN611DYW018 001 | Japanese teen girl stands next to tree more than twice her height | Middle School Science | PhotoEdit |
| SPT191DYW068 001 | Hispanic teen girl and three White teen girls roast marshmallows in campfire at night while camping at beach, Ventura, CA | Middle School Science | PhotoEdit |
| LEG301DYW024 002 | Hispanic woman signs documents at Hispanic female lawyer's desk in law office | Street Law | PhotoEdit |
| CHI135DYW099 001 | Chubby HispanicIWhite boy sitting on rloor eats junk food as he watches Nickel· odeon cartoon on TV at home | Reading 2009 Florida | PhotoEdit |
| CAR375DYW003 001 | Hisp mom wearing checkered blue shirt fins out 2000 census form with her JH daughter at kitchen table | Pre-Algebra 2008 | PhotoEdit |
| LEG301DYW025 003 | Hispanic man and woman review documents before signing at Hispanic female lawyer's desk in law office | Algebra 2 SE 2008 | PhotoEdit |
| PAT201DYW011 007 | Black slep dad, Hispanic mom and her 2 teen daughters eat pizza and salad at dining table at home | Speech 2009 | PhotoEdit |
| SPT603DYW028 002 | Studio shot of Razor scooter with red handlebars on white sulface | Math Connects NA | PhotoEdit |
| REF151DYW032 001 | Hispanic teen girl looks at her renection In vertical mirror hanging on door at home | Glencoe Physical | PhotoEdit |
| REF151DYW032 001 | Hispanic teen girl looks at her reflection In vertical mirror hanging on door at home | Physical Science TN | PhotoEdit |

| | | | |
|---|---|---|---|
| CAR021DYW021 001 | White middle-aged male landscape architect and Black young adult male trainee diSCUSS plans for placement of flowers In front yard of suburban home, Santa Monica, CA | Discovering Life | PhotoEdit |
| CAR731DYW042 001 | White f teacher encourages blond pre-K boy & Asian/ White pre-k girl to share yellow toy at playground | Foundations of Early | PhotoEdit |
| MEN401DYW021 001 | White f psychologist with clipboard evaluates White HS teacher showing lamb's heart to class before dissection | Teachers, School & | PhotoEdit |
| TEN065DYW060 002 | Hispanic dad teaching his teen son how to drive car hands him the key | Responsible Driving | PhotoEdit |
| TEN545DYW054 001 | Serious Black teen girl walks 2 yellow labs on sidewalk in residential neighborhood | Pre-Algebra SE 2011 | PhotoEdit |
| TEN065DYW062 003 | Hispanic dad teaching his teen son to drive car points out horn on steering wheel of car | Algebra 2 SE | PhotoEdit |
| GAR301DYW030 001 | Smiling Hispanic teen girl and her mom plant flowers in garden, Santa Monica, CA | Algebra 2 SE | PhotoEdit |
| JRH231DYW006 001 | Hispanic JH girl and her teen sister play Yahtzee at kitchen counter | Algebra SE 2010 | PhotoEdit |
| CAR141DYW015 007 | White HomeGrocer.com deliveryman unloads truck parked in front of house on residential street | Financial Managerial | PhotoEdit |
| YNS031DYW086 002 | Multi-ethnic group of young adults and parents talks during tour on Dartmouth campus, Hanover, NH | Functions 11 | PhotoEdit |
| SPT603DYW028 002 | Studio shot of Razor scooter with red handlebars on white surface | Math Connects | PhotoEdit |
| SPT603DYW028 002 | Studio shot of Razor scooter with red handlebars on white surface | Math Connects | PhotoEdit |
| SPT603DYW028 002 | Studio shot of Razor scooter with red handlebars on white surface | Math Connects | PhotoEdit |
| SPT603DYW028 002 | Studio shot of Razor scooter with red handlebars on white surface | Math Connects | PhotoEdit |
| SPT603DYW028 002 | Studio shot of Razor scooter with red handlebars on white surface | Math Connects | PhotoEdit |
| COU175DYW011 002 | Interracial couple, Japanese husband and White wife, talks while sitting close together on couch | Personality Psychology | PhotoEdit |
| FAM025DYW008 001 | White mother and White father talk seriously to their young daughter while seated at a kitchen table, Santa Monica, CA | Individuals & Families | PhotoEdit |
| FAM025DYW008 002 | White mother and White father talk seriously to their young daughter while seated at a kitchen table, Santa Monica, CA | Intimate Relationships | PhotoEdit |
| CAR141DYW015 007 | White HomeGrocer.com deliveryman unloads truck parked in front of house on residential street | Financial & Managerial | PhotoEdit |
| SPT621DYW035 003 | Fijian girl wearing helmet, elbow pads, wrist guards & knee pads rollerblades on sidewalk in residential neighborhood, Satna Monica, CA | Macmillan Science | PhotoEdit |
| OBS001DYW014 001 | Distorted reflection in mirror of thin Hispanic teen girl makes her look fat | Choosing Success in | PhotoEdit |
| SPT603DYW028 002 | Studio shot of Razor scooter with red handlebars on white surface | Math Connects | PhotoEdit |

| | | | |
|---|---|---|---|
| SPT603DYW028 002 | Studio shot of Razor scooter with red handlebars on white surface | Math Connects | PhotoEdit |
| SPT603DYW028 002 | Studio shot of Razor scooter with red handlebars on white surface | Math Connects | PhotoEdit |
| SPT603DYW028 002 | Studio shot of Razor scooter with red handlebars on white surface | Math Connects | PhotoEdit |
| SPT603DYW028 002 | Studio shot of Razor scooter with red handlebars on white surface | Math Connects | PhotoEdit |
| SCN251DYW074 001 | Hisp teen girl studying f anatomy looks at model of f torso with internal organs exposed in class | Health Psychology | PhotoEdit |
| GAR001DYW052 003 | White woman wearing yellow rubber gloves throws lime into soil in her garden to raise pH level | Chemistry 3/e | PhotoEdit |
| ENV265DYW044 001 | Japanese boy & girl pick up trash w their grandparents at park | Science Grade 3 | PhotoEdit |
| SHP365DYW048 001 | Bl teen boy shopping at supermarket compares 2 cans of food by reading labels | Nutrition & Wellness | PhotoEdit |
| CHI125DYW142 002 | Hisp boy eats healthy snack of celery, carrots, apple slices, banana & milk | The Developing Child | PhotoEdit |
| JRH135DYW037 001 | Hisp JH girl salts bowl of popcorn she just made by stove in kitchen | Glencoe Science | PhotoEdit |
| SCN201DYW110 001 | Bl girl uses wind finder she made to check direction of the wind in experiment | SRA Real Science | PhotoEdit |
| THN081DYW018 001 | Stack of children's books on wood table | SRA Real Science | PhotoEdit |
| THN261DYW028 001 | Pencil broken in half lies on wood surface | SRA Real Science | PhotoEdit |
| SPT661DYW004 001 | Close-up of a deflated soccer ball on grass | SRA Real Science | PhotoEdit |
| ENV265DYW044 001 | Japanese boy & girl pick up trash w their grandparents at park | SRA Real Science | PhotoEdit |
| GAR001DYW041 001 | Wh woman wearing safety goggles starts gas mower in front yard | SRA Real Science | PhotoEdit |
| JRH135DYW038 002 | Hisp JH girl salts bowl of popcorn she just made by stove in kitchen | SRA Real Science | PhotoEdit |
| ENV265DYW044 001 | Japanese brother & sister pick up trash w their grandparents at park | Christ Jesus | PhotoEdit |
| CAR645DYW023 001 | Bl f JH counselor helps blond Wh teen girl fill out forms at desk in office | Street Law: A Course | PhotoEdit |
| SHP365DYW055 001 | Bl JH boy wearing maroon shirt selects caffeine free Coke at supermarket | Consumer Behavior | PhotoEdit |
| FAM801DYW015 001 | Wh mom & Bl dad read book to their son & pre-K daughter sitting on their laps outside | Intimate Realtionshi | PhotoEdit |
| FAM801DYW018 001 | Black/White pre-K boy and his older sister wrestle with their White mom and Black dad on grass at parK | EXPERINCING INTERCUL | PhotoEdit |
| YNS031DYW186 001 | White young woman with back- pack and her Hispanic young f friend talk by lockers in school hallway, CA | HEALTH & WELLNESS | PhotoEdit |
| TRL701DYW003 001 | White male and female tourists sitting on Gunn's Camp lodge deck observe elephants, Africa | ESL Listening/Speaki | PhotoEdit |
| CWD201DYW043 001 | View from above of people waiting in line in window· lined lobby of long Beach Convention Center,l.B., CA | ESL Listening/ | PhotoEdit |
| YNG531DYW018 001 | Korean young woman teaches White young man how to use cash register at supermarket | Creative Living | PhotoEdit |
| HOB301DYW034 001 | Hisp teen girl uses video camera to record Wh woman drawing flowers in vase | Guided Reading Serie | PhotoEdit |

| | | | |
|---|---|---|---|
| JRH391DYW007 001 | White JH boy wearing white helmet applies sunscreen to his arm before riding his bike | Health 2005 PE | PhotoEdit |
| MON151DYW022 001 | 1999 quarter w relief of George Washington shows mint symbol "0" on white surface | Philosophy; The Powe | PhotoEdit |
| HOB011DYW043 002 | White man buying trading cards and White young male employee discuss cards in display case | Practical Business | PhotoEdit |
| SIG651DYW015 001 | White teen girl and Hispanic leen girl check sale prices on bikes in bike shop | Entrepreneurship & | PhotoEdit |
| MEN121DYW064 004 | Depressed Hispanic teen boy rests head on hand sitting on front porch | The Developing Child | PhotoEdit |
| MEN141DYW021 001 | Nervous 5 yr old Wh girl leaving for 1st day of school hugs mom at bus door | The Developing Child | PhotoEdit |
| CAR461DYW016 001 | Hispanic teen female receptionist schedules appointment over the phone at beauty salon | iCheck Series Micros | PhotoEdit |
| MUS651DYW044 001 | Asian teen girl sitting in chair plays her electric guitar in her dorm room at UCSD, La Jolla, CA | Health 2005 | PhotoEdit |
| SHP365DYW048 001 | Black teen boy shopping at supermarket compares two cans of food by reading the labels | Health 2005 | PhotoEdit |
| TEN545DYW032 003 | Hispanic teen girl working as a receptionist writes appointment into schedule sheet as she talks on the phone at beauty salon, Santa Monica, CA | Math W Business | PhotoEdit |
| CON151DYW033 001 | White senior man carries paint can up fiberglass ladder at front of house | Social Studies 2006 | PhotoEdit |
| CAR665DYW001 003 | Black female teacher helps White girl and White boy measure rainfall with rain gauge and record results | Wright Skills | PhotoEdit |
| CAR419DYW008 002 | Korean young woman teaches White teen boy how to use cash register at supermarket | Apply Life Skills | PhotoEdit |
| GES001DYW014 001 | Cambodian young woman with folder shakes hands w Black teen boy after job interview | Apply Life Skills | PhotoEdit |
| TEN175DYW004 001 | Black teen boy and White teen m friend talk outside by school bus | Apply Life Skills | PhotoEdit |
| TEN545DYW032 003 | Hispanic teen girl working as a receptionist writes appointment into schedule sheet as she talks on the phone at beauty salon, Santa Monica, CA | Apply Life Skills | PhotoEdit |
| TEN751DYW010 001 | White teen boy comforts his younger brother sitting outside house as he puts his hand on his shoulder | Apply Life Skills | PhotoEdit |
| SHP365DYW057 001 | BlacK JH boy weighs oranges on scale in produce section of supermarKet | Discovering Life | PhotoEdit |
| CAR383DYW009 001 | Blac\( young woman with notepad interviews White woman in her office about her career/life, Long Beach, CA | Accounting 2007 | PhotoEdit |
| SHP365DYW048 001 | Black teen boy shopping at supermarket compares two cans of food by reading the labels | Apply Life Skills | PhotoEdit |
| CAR387DYW029 002 | White male employer shows pamphlet to Black young woman taking notes during job interview, long Beach, CA | Exploring Careers | PhotoEdit |
| HOB011DYW022 001 | White teen boy and Hispanic teen boy look at baseball card collection at picnic table | Business & Personal | PhotoEdit |

| | | | |
|---|---|---|---|
| TEN561DYW001 003 | Korean young woman teaches White teen boy how to use cash register at supermarket, Santa Monica, CA | Business & Personal | PhotoEdit |
| HOB301DYW033 001 | Hisp teen girl uses video camera on tripod to record Wh woman making drawing of flower arrangement on table | Introduction to | PhotoEdit |
| TEN751DYW010 001 | White teen boy comforts his younger brother sitting outside house as he puts his hand on his shoulder | Teen Health | PhotoEdit |
| ENV505DYW046 003 | 6 year old Hispanic girl puts aluminum cans in blue recycle bin outside | Social Studies | PhotoEdit |
| ENV505DYW046 003 | 6 year old Hispanic girl puts aluminum cans in blue recycle bin outside | Social Studies | PhotoEdit |
| JRH391DYW006 001 | White JH boy wearing white helmet applies sunscreen to his arm before riding his bike | Teen Health Course | PhotoEdit |
| PRG501DYW012 001 | Pregnant Hispanic teen girl wearing striped shirt leaning against van smokes cigarette, Sa nta Monica, CA | Human Development | PhotoEdit |
| REF151DYW026 002 | Hispanic teen girl wearing jeans and top checks fit of her outfit in mirror on door of her bedroom, Santa Monica, CA | Teen Health Course | PhotoEdit |
| SHP365DYW049 005 | Black teen boy shopping at supermarket compares two cans of food by reading labels | Teen Health Course | PhotoEdit |
| TEN021DYW026 003 | Hispanic teen girl bathes her yellow lab puppy in metal bathtub outside | Teen Health Course | PhotoEdit |
| TEN051DYW010 006 | White teen girl with back- pack confronts Hispanic teen female friend by lockers in school hallway, CA | Teen Health Course | PhotoEdit |
| CAR051DYW036 001 | Smiling Hispanic teen female receptionist makes appointments over the phone at beauty salon | Social Studies 07 | PhotoEdit |
| HIS001DYW020 001 | Blue, pink, & white ornate cake beside doll in white & blue dress at quinceanera,CA | Jamestown Reading | PhotoEdit |
| TEN371DYW006 002 | Hispanic leen girl wearing olive green lop sneezes into kleenex outside | Jamestown Reading | PhotoEdit |
| YNS031DYW186 001 | White young woman with backpack and her Hispanic young f friend talk by lockers in school hallway, CA | Meeks Heit Health | PhotoEdit |
| CAR461DYW016 001 | Hispanic teen female receptionist schedules appointment over the phone at beauty salon | Succeeding in the | PhotoEdit |
| CHS041DYW153 001 | Children check rainfall in rain gauge & record amounts as others check temperature | Science 2008 CA/e | PhotoEdit |
| TEN571DYW047 001 | Hispanic teen girl escorted by 2 Hispanic teen boys walks down aisle at her quinceanera, South Gate, CA | El Espanol Para | PhotoEdit |
| FAM801DYW015 001 | White mom and Black dad read book to their son and pre-K daughter siHing on their laps outside | Intimate Relationshi | PhotoEdit |
| ATC101DYW162 001 | Japanese grandma teaches her Japanese/White grandson wearing striped shirt how to make origami figures | Leveled Readers 2007 | PhotoEdit |
| ENV225DYW055 005 | Japanese boy and Japanese girl pick up litter in park and put it into white plastic bags | Leveled Readers 2007 | PhotoEdit |
| CHS041DYW153 001 | Children check rainfall in rain gauge & record amounts as others check temperature | Science 2008 CAA/e | PhotoEdit |

| | | | |
|---|---|---|---|
| SPT655DYW107 001 | Hispanic girl wearing denim shorts kicks soccer ball on soccer field, Los Angeles, CA | OCR LAH G6 | PhotoEdit |
| FAM801DYW018 001 | Black/White pre-K boy and his older sister wrestle with their White mom and Black dad on grass at park | Experiencing Inter- | PhotoEdit |
| TEN701DYW045 001 | Portrait of Hispanic teen boy wearing blue plaid shirt resting his chin on his hands in school bus | Mathematics 2008 | PhotoEdit |
| ATC201DYW030 002 | Hispanic JH girl uses markers to draw colorful still life of flowers at table at home | Reading for Info | PhotoEdit |
| ENV265DYW044 001 | Japanese brother and sister and their grandparents pick up trash at the park, Santa Monica, CA | Reading for Info | PhotoEdit |
| ENV265DYW044 001 | Japanese brother and sister and their grandparents pick up trash at the park, Santa Monica, CA | High School Exit | PhotoEdit |
| MON451DYW032 002 | White young man pays for groceries with credit card as White woman waits in line | OCR Fluency Readers | PhotoEdit |
| MON451DYW034 001 | Korean female customer scans her credit card to pay for groceries as White woman waits in line at market | Lap Books | PhotoEdit |
| SCN201DYW129 005 | Multi-ethnic group of 4 children reads thermometer & records temp on school lawn | Curricular Connections | PhotoEdit |
| SPT655DYW107 001 | Hispanic girl wearing denim shorts kicks soccer ball on soccer field, Los Angeles, CA | Imagine It! Language | PhotoEdit |
| ENV225DYW055 005 | Japanese boy and Japanese girl pick up litter in park and put it into white plastic bags | OCR: Social Studies | PhotoEdit |
| JRH391DYW006 001 | White JH boy wearing white helmet applies sunscreen to his arm before riding his bike | Teen Health Course | PhotoEdit |
| CHS041DYW153 001 | Children check rainfall in rain gauge & record amounts as others check temperature | Science Ancillary | PhotoEdit |
| ENV225DYW055 005 | Japanese boy and Japanese girl pick up litter in park and put it into white plastic bags | Science Ancillary | PhotoEdit |
| REF151DYW026 002 | Hispanic teen girl wearing jeans and top checks fit of her outfit in mirror on door of her bedroom, Santa Monica, CA | Teen Health Course | PhotoEdit |
| SHP365DYW049 005 | Black teen boy shopping at supermarket compares two cans of food by reading labels | Teen Health Course | PhotoEdit |
| TEN021DYW026 003 | Hispanic teen girl bathes her yellow lab puppy in metal bathtub outside | Teen Health Course | PhotoEdit |
| REF151DYW025 001 | Hispanic teen girl looking over her shoulder checks fit of her jeans in mirror on door | Health 2009 High | PhotoEdit |
| SPT655DYW107 001 | Hispanic girl wearing denim shorts kicks soccer ball on soccer field , los Angeles, CA | Imagine It! Language | PhotoEdit |
| SHP365DYW049 005 | Black teen boy shopping at supermarket compares two cans of food by reading labels | Marketing Essentials | PhotoEdit |
| CAR461DYW016 001 | Hispanic teen female receptionist schedules appointment over the phone at beauty salon | Microsoft Office | PhotoEdit |

| | | | |
|---|---|---|---|
| ENV265DYW044 001 | Japanese brother and sister and their grandparents pick up trash at the park, Santa Monica, CA | CA ELD Lap Books | PhotoEdit |
| GAR601DYW070 001 | Black girl wearing orange sweatshirt picks yellow renunculus in colorful flower garden | OCR 2009 CA Lap Book 6 | PhotoEdit |
| CAR461DYW016 001 | Hispanic teen female reception ist schedules appointment over the phone at beauty salon | iCheck | PhotoEdit |
| CAR645DYW023 001 | Black female high school counselor helps blond White teen girl fill out forms at desk in office | Street Law Student | PhotoEdit |
| YNG531DYW023 002 | Hispanic young man sitting on porch steps opens his paycheck from the mail | Civics Today: Citizenship | PhotoEdit |
| PRG501DYW012 001 | Pregnant Hispanic teen girl wearing striped shirt leaning against van smokes cigarette, Santa Monica, CA | Human Development | PhotoEdit |
| CAR353DYW005 001 | Hispanic female produce manager helps White female customer select cabbage at supermarket | RD10: Visual Vocabulary | PhotoEdit |
| HOB011DYW050 001 | Hispanic JH boy organizes his baseball card collection at table outside | Pre-Algebra SE 2014 | PhotoEdit |
| TEN561DYW001 003 | Korean young woman teaches White teen boy how to use cash register at supermarket, Santa Monica, CA | College Mathematics | PhotoEdit |
| SHP365DYW049 005 | Black teen boy shopping at supermarket compares two cans of food by reading labels | Middle School Science | PhotoEdit |
| JRH391DYW007 001 | White JH boy wearing white helmet applies sunscreen to his arm before riding his bike | Health and Wellness | PhotoEdit |
| ATC101DYW162 001 | Japanese grandma teaches her Japanese/White grandson wearing striped shirt how to make origami figures | Reading 2010 California | PhotoEdit |
| CON005DYW093 001 | Scaffolding covers exterior of new Santa Monica Hospital under construction, Santa Monica, CA | Math Connects | PhotoEdit |
| FAM801DYW015 001 | White mom and Black dad read book to their son and pre-K daughter sitting on their laps outside | Intimate Relationships | PhotoEdit |
| SCN201DYW129 005 | Multi-ethnic group of 4 children reads thermometer & records temp on school lawn | Macmillan Science | PhotoEdit |
| CON005DYW093 001 | Scaffolding covers exterior of new Santa Monica Hospital under construction, Santa Monica, CA | Math Connects 2011 | PhotoEdit |
| HAN321DYW020 002 | Hispanic boy with hearing aid holds thermometer with Hispanic girl and White boy as Black girl records temperature | Child Care Today | PhotoEdit |
| PRG501DYW012 001 | Pregnant Hispanic teen girl wearing striped shirt leaning against van smokes cigarette, Santa Monica, CA | Human Development | PhotoEdit |
| FAM611DYW100 001 | Japanese grandma teaches her Japanese/White grandson wearing striped shirt how to make origami figures at home | Wonders Literature | PhotoEdit |
| CHI231DYW067 001 | Overhead view of Fijian boy & Fijian girl playing rock, scissors & paper outdoors | Mathemtics in Our | PhotoEdit |
| COM011DYW026 001 | Close-up of red lines from scanner reading barcode on box in checkout line of supermarket | Introduction to | PhotoEdit |

| | | | |
|---|---|---|---|
| YNG421DYW071 001 | Wh young man lying on his bed studying for exam writes notes in his notebook in his college dorm room | ESL Listening | PhotoEdit |
| TEN101DYW062 001 | Wh teen boy creates page layout on computer at his desk for school newspaper | Art Talk 4/e | PhotoEdit |
| TEN101DYW062 001 | Wh teen boy creates page layout on computer at his desk for school newspaper | Introducing Art | PhotoEdit |
| TEN101DYW062 001 | Wh teen boy creates page layout on computer at his desk for school newspaper | Exploring Art | PhotoEdit |
| SPT535DYW079 001 | Hisp young woman wearing blue shirt & pedometer walks on sidewalk | Foundation of | PhotoEdit |
| TEN381DYW011 001 | Bl teen boy sitting on school steps holds his lower back in pain | Foundation of | PhotoEdit |
| COU575DYWI13 001 | Black teen boy and his Hispanic teen girlfriend walk arm in arm on beach | EXPERINCING INTERCUL | PhotoEdit |
| SHP455DYW026 001 | Hispanic young couple shopping for groceries reads label on box of soy milk in health food store | HEALTH & WELLNESS | PhotoEdit |
| TEN125DYW091 001 | Hispanic teen girl wea ring orange sweater eats cut up fruit at table outside | HEALTH & WELLNESS | PhotoEdit |
| CMM201DYW166 001 | Japanese man wearing blue cap sends text message with Blackberry handheld computer outside | Fit & Well 6/e | PhotoEdit |
| CAR651DYW187 001 | White female elementary school teacher reads book to her multi-ethnic class | Health 2005 PE | PhotoEdit |
| YNG125DYW031 001 | Black young man wearing red sweatshirt eats bowl of cut up fruit at table outside | ESL Listening/Speaki | PhotoEdit |
| DRU305DYW016 001 | White young man and White young woman sitting on bed smoke crack | Understanding Human | PhotoEdit |
| ATC201DYW051 001 | White JH girl makes anti-alcoholism poster with colored markers outside | Health 2005 PE | PhotoEdit |
| CHI821DYW079 001 | Fijian boy wearing uniform on his way to his karate practice walks Black girl to her music lesson | Health 2005 PE | PhotoEdit |
| LIB151DYW021 001 | Hispanic girl with ponytail removes book from bookshelf in library | Health 2005 PE | PhotoEdit |
| 879930-001 | American school bus, different views (Digital C | | Getty |
| CAR211DYW023 001 | Muni·ethnic group of male and female executives walks to limousine on airport tarmac from private jet, CA | Fundamentals of Cost | PhotoEdit |
| CAR211DYW023 001 | Muni·ethnic group of male and female executives walks to limousine on airport tarmac from private jet, CA | Fundamentals of Cost | PhotoEdit |
| ANM101DYW078 001 | Yellow lab run ning on grass retrieves blUe ball during game of fetch | Music 2005 Grade 2 | PhotoEdit |
| SHP831DYW016 001 | Two JapaneselWhite girls count money they made at yard sale | Real Math Connection | PhotoEdit |
| COU275DYW041 001 | Black teen boy and his Hispanic teen girlfriend kiss on beach | Core Concepts in | PhotoEdit |
| SHP355DYW014 001 | White mom and her Japanese/ White daughter read label on bread together in grocery store | Core Concepts in | PhotoEdit |
| COU275DYW041 001 | Black teen boy and his Hispanic teen girlfriend kiss on beach | Core Concepts in | PhotoEdit |
| SHP355DYW014 001 | White mom and her Japanesel White daughter read label on bread together in grocery store | Core Concepts in | PhotoEdit |
| SHP831DYW015 001 | Two Japanese/white girls count money they made at yard sale | Real Math Grade 1 | PhotoEdit |

| | | | |
|---|---|---|---|
| TEN801DYW037 001 | Multi·ethnic group 01 "Clean and Green" teen volunteers collects trash from street | Adolescence 11/e | PhotoEdit |
| SCN201DYW172 001 | JapaneselWhite girl uses maganifying glass to look at flower in woods | Science 2005 Nationa | PhotoEdit |
| SCN621DYW057 001 | JapaneselWhite girl smells warm, fresh baked bread taken out of the oven at home | Science 2005 Nationa | PhotoEdit |
| MON201DYW075 001 | Black girl adds and writes amount of her moneyon notebook before storing them in glass jar on table | Everyday | PhotoEdit |
| CHI741DYW018 001 | JapaneselWhite girl, Black boy and White girl place collected food in box for food drive | Social Studies | PhotoEdit |
| TEN351DYW107 001 | Black teen boy and two Hispanic teen girls holding hands walk on beach | Your Health Today | PhotoEdit |
| GAR801DYW072 001 | Hispanic teen girl puts food scraps into compost co nta iner with grass | Teen Health Course | PhotoEdit |
| SHPT355DYW014 001 | White mom and her Japaneserl While daughter read label on bread together in grocery store | Fit and Well | PhotoEdit |
| TEN101DYW062 001 | White teen boy creates page layout on computer at his desk for school newspaper | Introducing Art | PhotoEdit |
| SHP455DYW026 001 | Hispanic young couple shopping for groceries reads label on box of soy milk in health food store | Meeks Heit Health | PhotoEdit |
| CHS421DYW055 001 | Black girl, Korean girl, AsianfWhite girl and White boy give presentation of their diorama in class | Leveled Readers 2007 | PhotoEdit |
| SUM201DYW033 001 | Black girl and two White girls run through water from sprinkler on grass | Leveled Readers 2007 | PhotoEdit |
| CHI021DYW044 001 | Fijian boy wearing orange shirt walks yellow lab on sidewalk in residential neighborhood, Santa Monica, CA | Pre-K Content | PhotoEdit |
| SUM201DYW028 001 | Two JapaneselWhite identical twin girls wearing bathing suits play near sprinkler on grass in backyard in summer | Pre-K Content | PhotoEdit |
| ATC201DYW051 001 | White JH girt makes anli·alcoholism poster with colored markers outside | OCR LAH G6 | PhotoEdit |
| COU575DYW113 001 | Black teen boy and his Hispanic teen girlfriend walk arm in arm on beach | Experiencing Inter- | PhotoEdit |
| JRH701DYW106 001 | Outdoor portrait of Hispanic JH boy wearing white shirt standing with his hands on his hips | Mathematics Course | PhotoEdit |
| SHP161DYW088 001 | Hispanic teen girl wearing denim jacket looks at purses on display as her Black teen male friend waits nearby, Third Street P 'omenade, Santa Monica, CA | Economics Today & | PhotoEdit |
| SPT535DYW079 001 | Hispanic young woman wearing blue shirt and pedometer walks on sidewalk | Foundations of Math | PhotoEdit |
| MON471DYW058 001 | White woman pays cash for lemonade she purchases from Black boy, White girl and JapanesefWhite girl at lemonade stand | Reading for Info | PhotoEdit |
| SUM201DYW028 001 | Two JapaneselWhite identical twin girls wearing bathing suits play near sprinkler on grass in backyard in summer | Science PE CA 2008 | PhotoEdit |
| YNG725DYW122 001 | Hispanic young woman reacts happily to contents of letter as her Hispanic female friend sitting next to her gives support | OCR: Social Studies | PhotoEdit |
| SCN621DYW057 001 | JapaneselWhite girl smells warm, fresh baked bread taken out of the oven at home, Santa Monica, CA | Science 2008 PE | PhotoEdit |

| SPT065DYW087 001 | Black girl and two White girls play basketball on outdoor court | SC08: Go, Go, Gravity! | PhotoEdit |
|---|---|---|---|
| FOD661DYW077 001 | White JH girl prepares to reheat burritos in microwave in kitchen at home | SC08: Microwaves & Cooking | PhotoEdit |
| SCN621DYW057 001 | Japanese/White girl smells warm, fresh baked bread taken out of the oven at home, Santa Monica, CA | Science PE CA 2008 | PhotoEdit |
| TEN801DYW037 001 | Multi-ethnic group of "Clean and Green" teen volunteers collects trash from street | Essentials of Life | PhotoEdit |
| CHI021DYW044 001 | Fijian boy wearing orange shirt walks yellow lab on sidewalk in residential neighborhood, Santa Monica, CA | OCR Imagine It | PhotoEdit |
| SUM201DYW028 001 | Two Japanese/White identical twin girls wearing bathing suits play near sprinkler on grass in backyard in summer | California Science | PhotoEdit |
| SHP453DYW006 001 | Green tea, a common source of antioxidants, on shelf in health food store | Health 2009 High | PhotoEdit |
| SCN621DYW057 001 | Japanese/White girl smells warm, fresh baked bread taken out of the oven at home, Santa Monica, CA | Science Ancillary | PhotoEdit |
| SPT111DYW025 001 | Four Japanese/White sisters wearing cycling helmets ride their bikes outside | Child Development | PhotoEdit |
| TEN801DYW037 001 | Multi-ethnic group of "Clean and Green" teen volunteers collects trash from street | Children 10/e | PhotoEdit |
| CHS251DYW041 001 | Black girl and two White girls do jumping jacks before playing basketball on outd oor co urt | Foundations of | PhotoEdit |
| SHP831DYW017 001 | Japanese/White girl takes money from White female customer at yard sale | California Reading | PhotoEdit |
| COU575DYW113 001 | Black teen boy and his Hispanic teen girlfriend walk arm in arm on beach | Human Sexuality | PhotoEdit |
| TEN801DYW037 001 | Multi-ethnic group of "Clean and Green" teen volunteers collects trash from street | Adolescence 12/e | PhotoEdit |
| MON201DYW074 001 | Black girl wearing eyeglasses writes amounts of saved coins in her notebook before storing them in glass jar on table at home, Santa Monica, CA | Practical Business | PhotoEdit |
| MON201DYW074 001 | Black girt wearing eyeglasses writes amounts of saved coins in her notebook before storing them in glass jar on table at home, Santa Monica, CA | Timelinks Gr.5 Phase | PhotoEdit |
| CHI351DYW133 001 | Black boy, White girl and Japanesel White girl sell lemonade together at lemonade stand outside, Santa Monica, CA | CA ELD Lap Books | PhotoEdit |
| SHP831DYW017 001 | Japanesel White girl takes money from White female customer at yard sale | Reading 2009 Florida | PhotoEdit |
| JRH701DYW106 001 | Outdoor portrait of Hispanic JH boy wearing white shirt standing with his hands on his hips | Macillian Math CA | PhotoEdit |
| FOD351DYW030 001 | Peanut butter and jelly sandwich on wheat bread, carrot sticks and apple on plate next to glass of milk on counter | Math Connects NA | PhotoEdit |
| SPT065DYW087 001 | Black girt and two White girls play basketball on outdoor court | Math Connects NA | PhotoEdit |
| SHP161DYW088 001 | Hispanic teen girl wearing denim jacket looks at purses on display as her Black teen male friend waits nearby, Third Street Promenade, Santa Monica, CA | Economics Today | PhotoEdit |

| | | | |
|---|---|---|---|
| SHP161DYW088 001 | Hispanic teen girl wearing denim jacket looks at purses on display as her Black teen male friend waits nearby, Third Street Promenade, Santa Monica, CA | Economics Today | PhotoEdit |
| COM011DYW026 001 | Close up of red lines from scanner reading barcode on box in checkout line of supermarket | Financial & Managerial | PhotoEdit |
| CAR441DYW035 001 | White young man and Costa Rican/German young man standing near file cabinet confer over documents in files in office | Interpersonal Communication | PhotoEdit |
| 879930-001 | American school bus, different views (Digital Com | | Getty |
| MON201DYW074 001 | Black girl wearing eyeglasses writes amounts of saved coins in her notebook before storing them in glass jar on table at home, Santa Monica, CA | Timelinks 2011 | PhotoEdit |
| CAR651DYW187 001 | White female elementary school teacher reads book to her multi-ethnic class, Santa Monica, CA | Grade 2 Health Big | PhotoEdit |
| CHI821DYW083 001 | Black girl carrying musical instrument case walks on sidewalk to her music lesson | Decodable Readers | PhotoEdit |
| SCN621DYW057 001 | Japanese/White girl smells warm, fresh baked bread taken out of the oven at home, Santa Monica, CA | Kindergarten Flipbook | PhotoEdit |
| CHS421DYW055 001 | Black girl, Korean girl, Asian/White girl and White boy give presentation of their diorama in class | RD10: Skill Based Practice | PhotoEdit |
| MON201DYW080 001 | White teen girl counts out US currency in bills and coins on kitchen counter at home | Pre-Algebra SE 2013 | PhotoEdit |
| SHP161DYW090 001 | Hispanic teen girl wearing denim jacket looks at purses on display with her older sister and Black teen boy, Third Street Promenade, Santa Monica, CA | Algebra 2 SE | PhotoEdit |
| SHP831DYW017 001 | Japanese/White girl takes money from White female customer at yard sale | Reading 11 | PhotoEdit |
| ATC201DYW051 001 | White JH girl makes anti-alcoholism poster with colored markers outside | Health and Wellness | PhotoEdit |
| CHS421DYW055 001 | Black girl, Korean girl, Asian/White girl and White boy give presentation of their diorama in class | Reading 2010 CA | PhotoEdit |
| FOD301DYW007 001 | Studio shot on white surface of cookbook with recipe for vegetable quesadillas | Bluman: Mathematics | PhotoEdit |
| FOD501DYW047 001 | Studio shot on textured surface of uncooked spaghetti noodles partially out of box | Core Literacy G1 | PhotoEdit |
| ANM101DYW078 001 | Yellow lab running on grass retrieves blue ball during game of fetch | Spotlight on Music | PhotoEdit |
| COM011DYW026 001 | Close-up of red lines from scanner reading barcode on box in checkout line of supermarket | Financial Management 3/e | PhotoEdit |
| EGY001DYW008 001 | Close-up of nine-volt battery in remote controller for toy car | Discovering Science | PhotoEdit |
| GAR801DYW071 001 | Black teen boy and Hispanic teen girl put grass clippings and food scraps into compost container in yard | Middle School Science | PhotoEdit |
| SHP355DYW014 001 | White mom and her Japanese/ White daughter read label on bread together in grocery store, Santa Monica, CA | Business Statistics | PhotoEdit |

| | | | |
|---|---|---|---|
| SUM201DYW028 001 | Two Japanese/White identical twin girls wearing bathing suits play near sprinkler on grass in backyard in summer | Reading Little | PhotoEdit |
| CHI021DYW044 001 | Fijian boy wearing orange shirt walks yellow lab on sidewalk in residential neighborhood, Santa Monica, CA | Reading Little | PhotoEdit |
| 879930-001 | American school bus, different views (Digital Com | | Getty |
| MON201DYW074 001 | Black girl wearing eyeglasses writes amounts of saved coins in her notebook before storing them in glass jar on table at home, Santa Monica, CA | Practical Business | PhotoEdit |
| MON201DYW075 001 | Black girl adds and writes amount of her money on notebook before storing them in glass jar on table | Everyday Math | PhotoEdit |
| MON201DYW075 001 | Black girl adds and writes amount of her money on notebook before storing them in glass jar on table | Everyday Math | PhotoEdit |
| SHP453DYW006 001 | Green tea, a common source of antioxidants, on shelf in health food store | Glencoe Health | PhotoEdit |
| CHI051DYW029 001 | Korean girl argues with her White male friend in classroom | OCR 2009 CA 2010 | PhotoEdit |
| CHI821DYW079 001 | Fijian boy wearing uniform on his way to his karate practice walks Black girl to her music lesson | Health and Wellness | PhotoEdit |
| DRU305DYW016 001 | White young man and White young woman sitting on bed smoke crack | Understanding Human | PhotoEdit |
| DRU305DYW016 001 | White young man and White young woman sitting on bed smoke crack | Understanding Human | PhotoEdit |
| FLM001DYW030 001 | Studio shot against white surface of blue flames of stove heating soy beans in glass pot of boiling water | Science Ancillary | PhotoEdit |
| FOD301DYW007 001 | Studio shot on white surface of cookbook with recipe for vegetable quesadillas | Math in our World | PhotoEdit |
| HIS001DYW058 001 | Activist Dolores Huerta participates in protest rally against possible war with Iraq, Los Angeles, CA | Open Court Reading: Curricular | PhotoEdit |
| LIB151DYW021 001 | Hispanic girl with ponytail removes book from shelf in library, Santa Monica, CA | Health and Wellness | PhotoEdit |
| PER101DYW042 001 | Rap artist Mos Def performs onstage, San Bernardino. CA | Writing Sentences | PhotoEdit |
| SPT105DYW069 001 | Close-up of digital speedometer attached on bicycle hand rail | CR14 Reading Writing | PhotoEdit |
| TEN801DYW037 001 | Multi-ethnic group of "Clean and Green" teen volunteers collects trash from street | Children 11/e | PhotoEdit |
| TEN801DYW037 001 | Multi-ethnic group of "Clean and Green" teen volunteers collects trash from street | Lifespan Development | PhotoEdit |
| TEN801DYW037 001 | Multi-ethnic group of "Clean and Green" teen volunteers collects trash from street | Adolescence 13/e | PhotoEdit |
| ABS001DYW009 001 | Wall paper w green tesselations & diff colored flowers | Math PE Grade 6 | PhotoEdit |
| ABS001DYW009 001 | Wall paper w green tesselations & diff colored flowers | Math PE Grade 6 | PhotoEdit |
| CWD301DYW001 001 | Multi-ethnic group of people crowded into elevator waits for doors to close | McGraw-Hill Health | PhotoEdit |
| TEN085DYW004 006 | Multi-ethnic gp of 3 teens reads info on computer monitor at school | Exploring Careers | PhotoEdit |
| HAN231DYW020 001 | Wh f teacher signs to deaf 2 yr old Hisp boy reading sign language children's book | Parenting | PhotoEdit |

| | | | |
|---|---|---|---|
| CHS401DYW030 001 | Hisp girl enters soil sample data in laptop computer on field trip w class | Educational Psych | PhotoEdit |
| MEN151DYW025 002 | Frustrated Wh woman in pink shirt clenches her fist as she drives on freeway | Responsible Driving | PhotoEdit |
| TEN351DYW059 001 | Multi-ethnic gp of 5 teens walks together in outdoor hallway at school | Teachers, Schools & | PhotoEdit |
| PEP801DYW053 003 | "Tree People" volunteers plant tree next to sidewalk, SM, CA | Entrepreneurship & | PhotoEdit |
| PEP801DYW053 003 | "Tree People" volunteers plant tree next to sidewalk, SM, CA | Entrepreneurship & | PhotoEdit |
| MON451DYW009 001 | Hisp teen boy pays Wh f cashier for clothing w cc | Intro to Accounting | PhotoEdit |
| PAT501DYW030 001 | Korean teen girl serves Wh teen girl at BBQ as others eat at table | Nutrition & Wellness | PhotoEdit |
| HAN231DYW013 001 | Portrait of Wh senior couple & adopted handicapped kids of different ethnicities | Families Today 3/e | PhotoEdit |
| TEN545DYW010 001 | Korean teen girl working at Cabrillo Marine Museum feeds eel in aquarium, CA | Families Today 3/e | PhotoEdit |
| TEN701DYW012 004 | Portrait of Bl teen boy wearing yellow shirt & one earring by outside gazebo | Families Today 3/e | PhotoEdit |
| ATC201DYW005 001 | Chinese JH girl makes holiday pen holder out of old soup cans | Young Living | PhotoEdit |
| FOD675DYW049 001 | Wh JH boy reads instructions on popcorn bag before placing it into microwave | Young Living | PhotoEdit |
| FOD675DYW052 001 | Wh JH girl in red shirt stirs milk in double boiler on the stove | Young Living | PhotoEdit |
| FOD675DYW053 001 | Wh teen boy uses pot holder to pick up a hot pot of food on the stove | Young Living | PhotoEdit |
| JRH071DYW008 001 | Asian f teen assembles keyboard stand & reads directions | Young Living | PhotoEdit |
| JRH125DYW019 002 | Two Wh JH girls eat from a vegetable plate at a table outside | Young Living | PhotoEdit |
| JRH391DYW001 002 | Wh JH boy sitting on bench w basketball puts bandage on a cut on his elbow | Young Living | PhotoEdit |
| JRH731DYW004 001 | Asian JH girl uses step stool to reach brownie mix in high cupboard | Young Living | PhotoEdit |
| JRH911DYW001 001 | Wh JH girl writes "To Do" list at table | Young Living | PhotoEdit |
| SHP287DYW004 001 | Chinese JH girl takes pattern from drawer at fabric store | Young Living | PhotoEdit |
| SHP355DYW002 001 | Wh mom & daughter compare laundry detergent in supermarket | Young Living | PhotoEdit |
| SHP161DYW067 001 | Hisp teen boy & Hisp teen girl try on hats in department store | Impact Mathematics | PhotoEdit |
| SHP161DYW067 001 | Hisp teen boy & Hisp teen girl try on hats in department store | Impact Mathematics | PhotoEdit |
| SHP161DYW014 003 | Wh teen boy in gray plaid shirt looks at gray gloves in department store | Marketing Research | PhotoEdit |
| SWT001DYW003 002 | Head shot of sweaty Wh boy in green shirt | SRA Real Science | PhotoEdit |
| TEN351DYW059 001 | Multi-ethnic gp of 5 teens walks together in outdoor hallway at school | Teachers Schools | PhotoEdit |
| CHI071DYW038 001 | Hisp girl uses yellow watering can to water indoor houseplant w orange flowers | Viva Series! | PhotoEdit |
| SPT561DYW014 001 | Multi-ethnic gp of 3 senior couples walks briskly on paved path in field | Intimate Realtionshi | PhotoEdit |
| TEN511DYW080 001 | InlrospeclivA Korei1n leen girl hug!Jing her knees sits on slep outside | ADOLESCENCE 7/e | PhotoEdit |
| PEP165DYW006 005 | 2 White women sitting on graSiSi after bike ride have serious conversation | Fit & Well 6/e | PhotoEdit |
| TEN701DYW012 004 | Portrait of Black teen boy wearing yellow shirt and one earring by outside gazebo | Buen Viaje! Level 1 | PhotoEdit |

| | | | |
|---|---|---|---|
| MED605DYW001 001 | Hospital directory indicates location of maternity ward on fifth floor | Organic Chemistry | PhotoEdit |
| MED605DYW001 001 | Hospital directory indicates location of maternity ward on fifth floor | Organic Chemistry | PhotoEdit |
| COU451DYW057 001 | Black senior couple stops to enjoy the scenery on walk through field | Creative Living | PhotoEdit |
| SHP141DYW002 006 | White mother and her teen son look at plaid shirt on sale rack in department store | Creative Living | PhotoEdit |
| SHP831DYW001 004 | Wh teen boy & mother look at furniture and items for sale at yard sale,Santa Monica,CA | Creative Living | PhotoEdit |
| SHP161DYW046 004 | 2 Hisp teen girls look at jeans on display table in depeartment store | Peter Norton's Intro | PhotoEdit |
| SHP161DYW046 004 | 2 Hispanic teen girls look at jeans on display table in department store | Peter Norton's Intro | PhotoEdit |
| CHI125DYW226 001 | Three Hispanic girls eat slices of watermelon outside | Guided Reading Serie | PhotoEdit |
| 873181-004 | Multi-ethnic jurors on jury box, listening to d | | Getty |
| 871402-003 | Teenage girl (15-17) shoplifting pair of sungla | | Getty |
| SCN251DYW012 001 | Black teen boy writes down observation as Asian teen girl stirs liquid in beaker in school chemistry lab | ESL Listening/Speaki | PhotoEdit |
| COM011DYW005 001 | White teen boy uses hand scanner to ring up Hispanic teen boy and girl's clothing purchase in department store | Operation Now 2/e | PhotoEdit |
| MEN151DYW025 002 | Frustrated White woman in pink shirt clenches her fist driving on the freeway | Responsible | PhotoEdit |
| SHP161DYW046 004 | 2 Hispanic teen girls look at jeans on display table in department store | Peters Norton's | PhotoEdit |
| SHP161DYW062 002 | Asian teen boy models jacket in front of mirror as White teen girl checks for qualityin Levi clothing store | E-Commerce | PhotoEdit |
| MON201DYW074 001 | Black girl adds and writes amount of her money on notebook before storing them in glass jar on table | Practical Business | PhotoEdit |
| SCN201DYW039 003 | Hisp boy points to model 01 planet orbiting around sun as Asian girl takes notes | Biinigual & ESL Clas | PhotoEdit |
| TEN085DYW004 006 | Multi·ethnic group of three teens works together on computer at school | Health 2005 | PhotoEdit |
| SHP365DYW031 003 | Asian teen girl selects strawberries from produce stand at outdoor market | Core Concepts in | PhotoEdit |
| MUS351DYW002 001 | Multi-ethnic JH choir wearing white shirts sings during performance on stage | Music 2005 PE Gr.P6 | PhotoEdit |
| TEN571DYW013 001 | Wh teen boy holds birthday cake w lit candles at party for Korean teen girl | Music 2005 PE Gr.P6 | PhotoEdit |
| MUS151DYW026 001 | Multi-ethnic group of four children on porch steps makes music with pots & pans | Writing Skills | PhotoEdit |
| FOD633DYW001 005 | White mom, her teen son and JH daughter prepare dinner | Apply Life Skills | PhotoEdit |
| JRH071DYW008 001 | Asian teen girt reads directions as she assembles keyboard stand in her bedroom | Discovering Life | PhotoEdit |
| SHP151DYW009 004 | Hispanic JH girl wearing striped shirt checks size on label of green shirt on rackin store | Discovering Life | PhotoEdit |
| SHP287DYW004 001 | Chinese JH girl takes pattern from drawer at fabric store | Discovering Life | PhotoEdit |
| SHP287DYW012 001 | Chinese teen girl looks at notions in a fabdc store | Apply Life Skills | PhotoEdit |

| | | | |
|---|---|---|---|
| TEN071DYW013 001 | White teen gin wearing maroon striped shirt places sandals into closet door shoe rack | Apply Life Skills | PhotoEdit |
| 869577-020 | Student (17-19) doing experiment in laboratory | | Getty |
| EA5547-001 | Teacher helping teenage girl & boy (12-14) in | | Getty |
| EA5547-001 | Teacher helping teenage girl & boy (12-14) in | | Getty |
| EA5547-001 | Teacher helping teenage girl & boy (12-14) in | | Getty |
| EA5547-001 | Teacher helping teenage girl & boy (12-14) in | | Getty |
| 871411-002 | Teenagers buying clothes, teenage girl (15-17)p | | Getty |
| 869577-001 | Chemistry teacher helping student (16-18) with | | Getty |
| 869577-001 | Chemistry teacher helping student (16-18) with | | Getty |
| 876419-001 | Nest egg, close-up (Digital Composite) | | Getty |
| 876419-001 | Nest egg, close-up (Digital Composite) | | Getty |
| 874121-001 | Teenage student (16-18) reading letter w fri | | Getty |
| 871402-003 | Teenage girl (15-17) shoplifting pair of sungla | | Getty |
| 871402-003 | Teenage girl (15-17) shoplifting pair of sungla | | Getty |
| 874121-001 | Teenage student (16-18) reading letter w fri | | Getty |
| 874121-001 | Teenage student (16-18) reading letter w fri | | Getty |
| 873194-001 | Female lawyer speaking to jury in courtroom | | Getty |
| 871404-002 | Teenage couple (15-17) clothes shopping, girl j | | Getty |
| PRG051DYW021 001 | White dad helps White female nurse cut newborn baby's umbilical cord | Marriage & Family 6e | PhotoEdit |
| MUS151DYW025 001 | MUlti-ethnic group of four children on porch steps makes music with pots and pans | Leveled Readers | PhotoEdit |
| COU451DYW057 001 | Black senior couple stops to enjoy the scenery on walk through field | Business & Personal | PhotoEdit |
| MON461DYW003 003 | Chinese young woman writes check to pay Hispanic female cashier for groceries at check out counter | Abnormal Psychology | PhotoEdit |
| TES041DYW005 002 | White female science teacher helps Black teen boy and Asian teen girl wearing safety goggles with experiment in science lab at school, Santa Monica, CA | Mathematics 9 | PhotoEdit |
| DRU005DYW015 006 | Depressed White senior woman holding glass of wine sits in living room with TV on | Your Health Today | PhotoEdit |
| SPT561DYW014 001 | Multi-ethnic group of 3 senior couples walks briskly on paved path in field | Human Development | PhotoEdit |
| TEN071DYW012 003 | White teen boy wearing blue shirt washes dishes | Teen Health Course | PhotoEdit |
| TEN071DYW032 001 | Chinese teen girl wearing green shirt packs books into box at home | Teen Health Course | PhotoEdit |
| SHP831DYW001 004 | Wh teen boy & mother look at furniture and items for sale at yard sale,Santa Monica,CA | Jamestown Reading | PhotoEdit |

| | | | |
|---|---|---|---|
| TEN701DYW012 004 | Portrait of Black teen boy wearing yellow shirt and one earring by outside gazebo | Buen Viaje! Level 1 | PhotoEdit |
| PEP801DYW053 003 | Tree People volunfeers plant tree next to sidewalk, Sanla Monica, CA | Succeeding in the | PhotoEdit |
| TEN165DYW024 001 | Standing White teen girl talks to her Korean teen female friend in white car | Essentials of Busine | PhotoEdit |
| SPT561DYW014 001 | Multi-ethnic group of 3 senior couples walks briskly on paved path in field | Intimate Relationshi | PhotoEdit |
| MED605DYW001 001 | Hospital directory indicates location of maternity ward on fifth floor | Organic Chemistry | PhotoEdit |
| 871411-002 | Teenagers buying clothes, teenage girl (15-17)p | | Getty |
| 871411-002 | Teenagers buying clothes, teenage girl (15-17)p | | Getty |
| 871411-002 | Teenagers buying clothes, teenage girl (15-17)p | | Getty |
| 871411-002 | Teenagers buying clothes, teenage girl (15-17)p | | Getty |
| 871411-002 | Teenagers buying clothes, teenage girl (15-17)p | | Getty |
| 871411-002 | Teenagers buying clothes, teenage girl (15-17)p | | Getty |
| MUS151DYW027 002 | Multi-ethnic group of 4 children sitting on brick steps rings bells | RD06-RDR Grade 1 | PhotoEdit |
| COM011DYW005 001 | White teen boy uses hand scanner to ring up Hispanic teen boy and girl's clothing purchase in department store | Operations Now 3/e | PhotoEdit |
| TEN701DYW035 001 | Outdoor portrait of smiling Hispanic teen boy wearing blue sweatshirt | Mathematics 2008 | PhotoEdit |
| CHI511DYW016 002 | Pensive Hispanic girl wearing maroon shirt stares longingly out of window | Decodable Readers | PhotoEdit |
| CHI701DYW103 001 | Portra it of smiling biracial boy warms on table wearing blue shirt | Reading for Info | PhotoEdit |
| TEN071DYW011 004 | White teen boy wearing blue shirt vacuums carpet in his bedroom | My World 6 | PhotoEdit |
| TEN511DYW080 001 | Introspective Korean teen girl hugging her knees sits on step outside, Santa Monica, CA | Adolescence 8/e | PhotoEdit |
| CHI725DYW058 002 | 5-year-old White girl reads large book on tan and green couch by fireplace, Santa Monica, CA | OCR: Social Studies | PhotoEdit |
| SCN201DYW039 003 | Hispanic boy points to model of planet orbiting around sun as Asian girl takes notes | OCR Pre-K-6 2008 | PhotoEdit |
| TEN071DYW012 003 | White teen boy wearing blue shirt washes dishes | Teen Health Course | PhotoEdit |
| TEN071DYW032 001 | Chinese teen girl wearing green shirt packs books into box at home | Teen Health Course | PhotoEdit |
| TEN545DYW010 001 | 17-year old Korean Am girl working at Cabrillo Marine Museum feeds eel in tank, San Pedro, CA | Word Journey 2009 | PhotoEdit |
| TEN071DYW025 002 | Hispanic teen boy in navy blue shirt cleans kitchen counter with sponge | Human Sexuality | PhotoEdit |
| PAT501DYW030 001 | Korean teen girl serves White teen girl at barbecue as others eat at table | Contemporary Scienc | PhotoEdit |
| SHP161DYW046 004 | 2 Hispanic teen girls look at jeans on display table in department store | Introduccion a la | PhotoEdit |
| GAR101DYW053 001 | Hispanic JH girt and her younger sister plant vege- table seedlings in garden | ELD Grade K Unit 8 | PhotoEdit |

| | | | |
|---|---|---|---|
| SHP365DYW031 003 | Asian teen girl selects strawberries from produce stand at outdoor market | UCSMP Pre-Transition | PhotoEdit |
| GAR801DYW021 002 | While teen boy wearing blue shirt mows fronl lawn with power mower | Core Plus Mathematics | PhotoEdit |
| EA5547-001 | Teacher helping teenage girl and boy (12-14) in | | Getty |
| 871402-003 | Teenage girl (15-17) shoplifting pair of sungla | | Getty |
| 875621-002 | Siblings (8-13) walking to school with lunches an | | Getty |
| GAR801DYW021 002 | White teen boy wearing blue shirt mows front lawn with power mower | Reading 2009 Florida | PhotoEdit |
| MEN151DYW025 002 | Frustrated White woman in pink shirt clenches her fist driving on the freeway | Responsible Driving | PhotoEdit |
| GAR801DYW021 002 | White teen boy wearing blue shirt mows front lawn with power mower | RD 2010 | PhotoEdit |
| GAR801DYW021 002 | White teen boy wearing blue shirt mows front lawn with power mower | Reading 2011 | PhotoEdit |
| CHI511DYW016 002 | Pensive Hispanic girl wearing maroon shirt stares longingly out of window | | PhotoEdit |
| 871402-003 | Teenage girl (15-17) shoplifting pair of sungla | | Getty |
| 871402-003 | Teenage girl (15-17) shoplifting pair of sungla | | Getty |
| SPT561DYW014 001 | Multi-ethnic group of 3 senior couples walks briskly on paved path in field | Intimate Relationships | PhotoEdit |
| MON461DYW003 003 | Chinese young woman writes check to pay Hispanic female cashier for groceries at check out counter | Abnormal Psychology | PhotoEdit |
| 873180-008 | Jurors deliberating in jury room, taking vote on | | Getty |
| 873180-008 | Jurors deliberating in jury room, taking vote on | | Getty |
| JRH021DYW008 001 | White JH girl in purple shirt walks two dogs on sidewalk | McGraw-Hill Health | PhotoEdit |
| SPT607DYW016 001 | Wh boy wearing helmet, wrist buards, & knee pads does tricks on skateboard | Glencoe Accounting | PhotoEdit |
| TRA021DYW009 001 | Metallic gray Porsche Boxter in showroom at Porsche dealership | Consumer Behavior | PhotoEdit |
| TEN065DYW043 001 | Hisp teen girl uses jack to fix flat tire on her car in residential are | Responsible Driving | PhotoEdit |
| TEN555DYW004 003 | Korean f teen cashier at work in flower shop slides cc through machine | Shaping your Future | PhotoEdit |
| TEN555DYW004 003 | Korean f teen cashier at work in flower shop slides cc through machine | Shaping your Future | PhotoEdit |
| GAR801DYW038 001 | Korean teen girl uses push mower to cut grass in yard | Concepts of Physical | PhotoEdit |
| GAR801DYW038 001 | Korean teen girl uses push mower to cut grass in yard | Concepts of Fitness | PhotoEdit |
| JRH071DYW025 001 | Kneeling Asian JH girl in pink shirt paints fence near bush w flowers | SRA Real Science | PhotoEdit |
| COU315DYW001 001 | Asian JH girl in orange shirt carrying lunchbox walks from/to school w Wh JH boy in plaid shirt | Children 8/e | PhotoEdit |
| TEN361DYW094 001 | Wh teen girl w wrist corsage puts eyeliner on Wh teen f friend in bathroom for prom | Human Sexuality | PhotoEdit |
| TRA021DYW009 001 | Metallic gray Porsche Boxter in showroom at Porsche dealership | Consumer Behavior | PhotoEdit |
| COU501DYW053 001 | Wh senior couple walks on beach holding hands at sunset, SM, CA | Intimate Realtionshi | PhotoEdit |

| | | | |
|---|---|---|---|
| MED465DYW003 001 | Wh m physical therapis uses Cybex 340 to test Wh teen girl's leg strength in rehab | Foundation of | PhotoEdit |
| FES151DYW045 001 | Hisp couple in La Grana dance troupe from Jalisco, Mexico performs onstage at Cinco de Mayo festival, CA | Health | PhotoEdit |
| TEN065DYW024 001 | While dad hands keys to his smiling teen daughter sitting in minivan | ADOLESCENCE 7/e | PhotoEdit |
| TEN095DYW012 001 | White teen female bicyclist wearing protective helmet stops on bike trail to drink water | Fit & Well 6/e | PhotoEdit |
| FAM621DYW057 004 | Hispanic grandma and her teen granddaughter pat masa dough into flat rounds for gorditas | Buen Viaje! Level 3 | PhotoEdit |
| DIS101DYW028 001 | White policeman records measurements taken by Asian policeman at accident scene | Intermediate | PhotoEdit |
| YNG065DYW007 001 | Wh young woman looks out her car window to check traffic while talking on cell phone | ESL Listening/Speaki | PhotoEdit |
| MUS301DYW009 002 | Black JH boy in plaid shirt playing piano writes music on paper | Chemistry in Context | PhotoEdit |
| MUS301DYW009 002 | Black JH boy in plaid shirt playing piano writes music on paper | Chemistry in Context | PhotoEdit |
| GAR801DYW038 001 | Korean teen girl uses push mower to cut grass In yard | Concepts of Fitness | PhotoEdit |
| TEN065DYW043 001 | Hispanic teen girt uses screw jack to fix flat tire on her car in residential area | Responsible | PhotoEdit |
| FES151DYW044 001 | Hispanic La Grana dance troupe from Jalisco, MEX performs at Cinco de Mayo festival , Los Angeles, CA | Music 2005 Grade 2 | PhotoEdit |
| TEN065DYW023 001 | Wh teen girl receives driving lessons from dad | El Espanol Para | PhotoEdit |
| TEN065DYW043 001 | Hisp teen girl uses screw jack to fix flat tire on her car in residential area | El Espanol Para | PhotoEdit |
| CAR061DYW005 001 | Smiling Black female school bus driver looks out window on her side of school bus | Entering the World | PhotoEdit |
| SPT125DYW034 004 | Wh teen girl w purple helmet rides bike on narrow trail through Malibu Creek Park,CA | Health Grade 6 | PhotoEdit |
| FES151DYW044 001 | Hispanic La Grana dance troupe from Jalisco, MEX performs at Cinco de Mayo festival, Los Angeles, CA | Music 2005 PE Gr.P5 | PhotoEdit |
| JRH565DYW016 001 | Asian JH girl with ponytail and yellow shirt checks thermometer on window | iCheck Series Micros | PhotoEdit |
| MUS301DYW009 002 | Black JH boy in plaid shirt playing piano writes music on paper | Health 2005 | PhotoEdit |
| COU501DYW036 001 | laughing Japanese senior couple holding hands walks on street | Core Concepts in | PhotoEdit |
| DRU451DYW010 001 | 2 smiling Korean teen girls hold "TEENS AGAINST ORUGS" signs outside at school | Health Psychology | PhotoEdit |
| WEA465DYW023 001 | 2 Hispanic girls, 1 wearing yellow raincoat & 1 wearing orange raincoat, stand in the rain | Gear Up Extension | PhotoEdit |
| POV151DYW010 001 | Domes of Genesis I housing project in parking lot with potted trees and plants near downtown Los Angeles, CA | Business | PhotoEdit |
| CON151DYW046 001 | White male construction worker on stilts applies drywall mud to wall during home remodeling | Science 2005 Grade | PhotoEdit |

| MON301DYW020 001 | White senior man wearing navy blue sweater deposits his Social Security check at Bank of America ATM | Issues in Economics | PhotoEdit |
|---|---|---|---|
| OBS001DYW005 002 | Overhead view of anorexic Korean teen girl standing on bathroom scale | Research Methods | PhotoEdit |
| TEN555DYW004 003 | Korean teen female cashier working in flower shop slides credit card through point of purchase machine | Apply Life Skills | PhotoEdit |
| JRH421DYW008 005 | Asian JH girl wearing overalls does her homework at desk with large clock | Discovering Life | PhotoEdit |
| JRH545DYW019 001 | White JH girl wearing purple sweater walks cocker spaniel and golden retriever on leashes | Keyboarding Connecti | PhotoEdit |
| 877750-004 | Korean teenage girl (16-18) working in flower s | | Getty |
| FAM621DYW060 001 | Hisp grandma & teen grand- daughter pat masa dough into flat rounds for gorditas | Business & Personal | PhotoEdit |
| MON461DYW005 001 | Wh young woman writes check at desk to pay for items ordered through catalog | Business & Personal | PhotoEdit |
| FES151DYW045 001 | Hisp couple in La Grana dance troupe from Jalisco, Mexico performs onstage at Cinco de Mayo festival, CA | OCR Fluency Readers | PhotoEdit |
| FES151DYW045 001 | Hisp co uple in la Grana dance troupe from Jalisco, Mexico performs onslage at Cinco de Mayo festival , CA | OCR Fluency Readers | PhotoEdit |
| EGY101DYW034 001 | Surge protector with four cords plugged into its colorful outlets on wooden surface | Teen Health Course | PhotoEdit |
| FES151DYW103 001 | Mexican girl in La Grana Dance Troupe performs at Cinco de Mayo festival , Los Angeles, CA | Social Studies 06 | PhotoEdit |
| TEN065DYW043 001 | Hispanic teen girl uses screw jack to fix rlat tire on her car in residential area | Science 08 CA | PhotoEdit |
| EGY101DYW034 001 | Surge protector with four cords plugged into its colorful outlets on wooden surface | Science 2008 CA Gr. 4 | PhotoEdit |
| SCN275DYW011 001 | Proud White teen girl stand- log by her science project holds up her award al science fair | Middle School Physic | PhotoEdit |
| TEN065DYW050 002 | Korean teen girl watches her older sister use a funnel to put oil in her new car | Educational Psycho | PhotoEdit |
| FES151DYW103 001 | Mexican girl in La Grana Dance Troupe performs at Cinco de Mayo festival, Los Angeles, CA | Social Studies TE | PhotoEdit |
| 877750-004 | Korean teenage girl (16-18) working in flower s | | Getty |
| MED785DYW027 005 | White woman's hands use calipers to measure body fat on arm of Asian woman outdoors | Middle School | PhotoEdit |
| TEN065DYW043 001 | Hispanic teen girl uses screw jack to fix flat tire on her car in residential area | Middle School | PhotoEdit |
| YNS201DYW004 001 | Brochures from many univer· sities & college guides from U.S. News, Time, & Newsweek | Interactions Mosaic | PhotoEdit |
| ENV265DYW049 001 | White woman and Black family pick up litter at beach cleanup, Santa Monica, CA | RD06-RDR Grade 1 | PhotoEdit |
| EGY101DYW034 001 | Surge protector with four cords plugged into Its colo rful outlets on wooden surface | Science 2008 CA/e | PhotoEdit |
| TEN065DYW043 001 | Hispanic teen girl uses screw jack to fix nat tire on her car in residential area | Science 2008 CA/e | PhotoEdit |
| JRH021DYW013 001 | Black JH boy wearing blue jacket waits at corner to cross street while walking his dog | OCR LAH G6 | PhotoEdit |

| | | | |
|---|---|---|---|
| TEN361DYW019 002 | Korean teen girl brushes her hair in front of bathroom mirror | Science Photo Library | PhotoEdit |
| TEN401DYW001 002 | White mom on tiptoes measures teen daughter's height w ruler & wall chart | UCSMP Algebra | PhotoEdit |
| SHP551DYW004 001 | Hisp JH girl and her younger sister carrying shopping bags walk on sidewalk near storefronts outside | Imagine It! Language | PhotoEdit |
| WEA465DYW024 001 | Two Hispanic sisters wearing bright raincoats play in the rain under a purple umbrella | Water, Water | PhotoEdit |
| EGY101DYW034 001 | Surge protector with four cords plugged into its colorful outlets on wooden surface | Science: A Closer Look | PhotoEdit |
| WEA465DYW024 001 | Two Hispanic sisters wearing bright raincoats play In the rain under a purple umbrella | Science 2007 Leveled | PhotoEdit |
| COU315DYW001 001 | Asian JH girl in orange shirt carrying lunchbox walks from/lo school with White JH boy in plaid shirt | Science 2007 Leveled | PhotoEdit |
| EGY101DYW034 001 | Surge protector with four cords plugged into its colorful outlets on wooden surface | Teen Health Course | PhotoEdit |
| SPT113DYW009 005 | Black JH boy wearing purple helmet and plaid shirt rides bike on bike path in park, Santa Monica, CA | Energy | PhotoEdit |
| TEN555DYW004 003 | 18·year old Korean American girl working as cashier in flower shop slides credit card through poinl of purchase machine, Santa Monica, CA | Marketing Essentials | PhotoEdit |
| WEA465DYW014 001 | Two smiling Hispanic girls in orange and yellow raincoats with hoods stand under the umbrella in the rain | Social Studies 2008 | PhotoEdit |
| WEA465DYW014 001 | Two smiling Hispanic girls in orange and yellow raincoats with hoods stand under the umbrella in the rain | Social Studies 2008 | PhotoEdit |
| TEN555DYW004 003 | 18-year old Korean Am girl working as cashier in flower shop slides cc through point of purchase machine, SM, CA | Word Journey 2009 | PhotoEdit |
| FES151DYW103 001 | Mexican girl in La Grana Dance Troupe performs at Cinco de Mayo festival, los Angeles, CA | Timelinks 2009 SE G4 | PhotoEdit |
| JRH565DYW016 001 | Asian JH girl with ponytail and yellow shirt checks thermometer on window | Microsoft Office | PhotoEdit |
| TEN071DYW033 002 | Korean teen girl mows lawn using push mower in front of house with picket fence | Human Sexuality | PhotoEdit |
| OBS001DYW005 002 | Overhead view of anorexic Korean teen girl standing on bathroom scale | Research Methods | PhotoEdit |
| DIS101DYW028 001 | White policeman records measurements taken by Asian policeman at accident scene | Intermediate Algebra | PhotoEdit |
| JRH071DYW024 002 | Kneeling JapaneselWhite JH girl wearing pink shirt paints fence near bush | USCMP Pre-Transition | PhotoEdit |
| DRU451DYW010 001 | 2 smiling Korean America teen siste rs (age 14 and 15) hold TEENS AGAINST DRUGS signs outside school, Santa Monica, CA | Health Psychology | PhotoEdit |
| JRH071DYW031 001 | Kneeling White JH girl wearing overalls and Asian JH girl uses white paint on picket fence | Leveled Problem | PhotoEdit |
| MUS301DYW009 002 | Black JH boy in plaid shirt playing piano writes music on paper | Impact Math Course 3 | PhotoEdit |

| | | | |
|---|---|---|---|
| SCN275DYW011 001 | Proud White teen girl standing by her science project holds up her award at science fair | Physical Science TN | PhotoEdit |
| 877750-004 | Korean teenage girl (16-18) working in flower sho | | Getty |
| TEN065DYW043 001 | Hispanic teen girl uses screw jack to fix flat tire on her car in residential area | Responsible Driving | PhotoEdit |
| TEN065DYW050 002 | 17-year-old Korean teen girl uses a funnel to put oil in her car as her 18-year-old sister watches, Santa Monica, CA | Educational Psychology | PhotoEdit |
| WEA465DYW014 001 | Two smiling Hispanic girls in orange and yellow raincoats with hoods stand under the umbrella in the rain | RD10: Visual Vocabulary | PhotoEdit |
| ENV225DYW040 002 | Hispanic boy picks up litter at beach cleanup and puts it into blue trash bag, Santa Monica, CA | RD10: Visual Vocabulary | PhotoEdit |
| FES151DYW045 001 | Mexican couple in La Grana dance troupe from Jalisco, Mexico performs on stage at Cinco de Mayo festival, Olvera Street, Los Angeles, CA | RD10: Visual Vocabulary | PhotoEdit |
| TEN065DYW023 001 | White teen girl receives driving lessons from her dad sitting next to her in front seat of car, Santa Monica, CA | Algebra SE 2010 | PhotoEdit |
| ENV225DYW040 002 | Hispanic boy picks up litter at beach cleanup and puts it into blue trash bag, Santa Monica, CA | RD11 Grade 3 | PhotoEdit |
| SPT125DYW034 004 | White teen girl wearing purple safety helmet rides bike on narrow trail through Malibu Creek Park, CA | Macmillan Health & | PhotoEdit |
| FES151DYW103 001 | Mexican girl in La Grana Dance Troupe performs at Cinco de Mayo festival, Los Angeles, CA | CA Tesoros de | PhotoEdit |
| ENV265DYW049 001 | White woman and Black family pick up litter at beach cleanup, Santa Monica, CA | | PhotoEdit |
| TEN065DYW023 001 | White teen girl receives driving lessons from her dad sitting next to her in front seat of car, Santa Monica, CA | | PhotoEdit |
| COM361DYW031 005 | Korean teen girl uses her computer at home to access chat room via American Online, Santa Monica, CA | Science 9 | PhotoEdit |
| CAR061DYW005 001 | Smiling Black female school bus driver looks out window on her side of school bus | Core Literacy G1 | PhotoEdit |
| FES151DYW044 001 | Mexican La Grana dance troupe from Jalisco, Mexico performs at Cinco de Mayo festival, Olvera Street, Los Angeles, CA | Spotlight on Music | PhotoEdit |
| FES151DYW045 001 | Mexican couple in La Grana dance troupe from Jalisco, Mexico performs on stage at Cinco de Mayo festival, Olvera Street, Los Angeles, CA | Reading Grade 5 Unit 5 | PhotoEdit |
| FES151DYW044 001 | Mexican La Grana dance troupe from Jalisco, Mexico performs at Cinco de Mayo festival, Olvera Street, Los Angeles, CA | Spotlight on Music | PhotoEdit |
| 877750-004 | Korean teenage girl (16-18) working in flower sho | | Getty |
| 877750-004 | Korean teenage girl (16-18) working in flower sho | | Getty |
| TRA021DYW009 001 | Metallic gray Porsche Boxster in showroom at Porsche dealership | Consumer Behavior & | PhotoEdit |

| | | | |
|---|---|---|---|
| DRU605DYW013 001 | Bl woman smokes cigarette as her Bl/Hisp daughter smoking candy cigarette imitates her on outdoor bench | Abnormal Psychology | PhotoEdit |
| TEN571DYW018 001 | Smiling White teen boy wearing black tuxedo puts corsage on prom date's wrist, Santa Monica, CA | Understanding Psychology | PhotoEdit |
| TEN571DYW018 001 | Smiling White teen boy wearing black tuxedo puts corsage on prom date's wrist, Santa Monica, CA | Essentials of | PhotoEdit |
| FES151DYW045 001 | Mexican couple in La Grana dance troupe from Jalisco, Mexico performs on stage at Cinco de Mayo festival, Olvera Street, Los Angeles, CA | Punto y Aparte | PhotoEdit |
| DRU451DYW010 001 | 2 smiling Korean America teen sisters (age 14 and 15) hold TEENS AGAINST DRUGS signs outside school, Santa Monica, CA | Health Psychology | PhotoEdit |
| TEN065DYW050 002 | 17-year-old Korean teen girl uses a funnel to put oil in her car as her 18-year-old sister watches, Santa Monica, CA | Educational Psychology | PhotoEdit |
| PEP761DYW068 001 | 58-year-old White woman helps her 81-year-old mother using a walker get into car in the driveway at home, Santa Monica, CA | Adult Development | PhotoEdit |
| YNG051DYW056 001 | 26-year-old Black young man argues with his 21-yea r-old Hispanic wife while driving a car, Santa Monica, CA | Educational Psychology | PhotoEdit |
| AWD201DYW051 001 | Outdoor portrait of smiling 8·year-old Japanese/White girl holding her spelling bee trophy, Santa Monica, CA | Education Psychology in Module 1/e | PhotoEdit |
| sb10064757a-001 | Dog biting yellow tulip from vase | | Getty |
| TDL701DYW031 001 | Outdoor portrait of 3-year-old Japanese/White boy wearing yellow raincoat and carrying an umbrella, Santa Monica, CA | Children 11/e | PhotoEdit |
| FAM401DYW017 001 | 25-year-old Black man and his 21-year-old Hispanic wife eat lunch with their 3-year-old son and 11-month-old daughter in outside dining area at McDonald's, Santa Monica, CA | Marketing 3/e | PhotoEdit |
| YNG051DYW056 001 | 26-year-old Black young man argues with his 21-year-old Hispanic wife while driving a car, Santa Monica, CA | Educational Psychology | PhotoEdit |
| 89055146 | line of multi-ethnic families, some mixed race | | Getty |
| 82817832 | Portrait of adults varying age and ethnicities | | Getty |
| TEN601DYW008 001 | 14-year-old Fijian boy wearing sunglasses, 15-year-old Black girl with braided hair and 15-year-old White girl send text messages from their cell phones while sitting at a bus stop, Santa Monica | Organizational Behavior | PhotoEdit |
| 91985724 | Mother says goodbye to son at school | | Getty |
| SHP453DYW014 001 | Close-up of bottles of supplements containing branched-chain amino acids (BCAA), amino acids used for athlete strengthening and an aid in the recovery of burn victims, on display on a shelf | Your Health Today | PhotoEdit |
| 89547341 | 13 year old mixed race boy plays electic bass | | Getty |

| 89547341 | 13 year old mixed race boy plays electic bass | | Getty |
|---|---|---|---|
| 100482105 | Woman holds digital tablet | | Getty |
| 104625962 | Line of multi-ethnic people stand with yoga mats | | Getty |
| 104523248 | 7 dogs sitting in a line | | Getty |
| 85071406 | Hispanic mom & daughter stand in tree house | | Getty |
| 85071406 | Hispanic mom & daughter stand in tree house | | Getty |
| SEN165DYW013 001 | 81-year-old White woman and her 66-year-old White female fnend laugh together while sitting on on porch at home, Santa Monica, CA | Interpersonal Communication | PhotoEdit |
| COM361DYW224 001 | White young man talks to Hispanic young woman via webcamera on his laptop computer | Peter Norton's Intro | PhotoEdit |
| COM361DYW224 001 | White young man talks to Hispanic young woman via webcamera on his laptop computer | Peter Norton's Intro | PhotoEdit |
| JRH071DYW069 001 | Hispanic JH boy loads dirty dishes into dishwasher in kitchen at home | Health 2005 | PhotoEdit |
| SPT375DYW003 001 | Studio shot against while surface of red mouthguard used in football | Teen Health Course | PhotoEdit |
| CHI821DYW088 001 | JapaneselWhite girl carrying backpack and wearing helmet rides her bicycle to/from school | Social Studies 2006 | PhotoEdit |
| CHI821DYW088 001 | JapaneselWhite girl carrying backpack and wearing helmet rides her bicycle to/from school | Pre-K Content | PhotoEdit |
| MED185DYW020 001 | Bubbles form around wound as hydrogen peroxide is applied on open cut on skin | Inquiry into Chemist | PhotoEdit |
| CHI725DYW132 001 | Peruvian girl reads Los Angeles Times newspaper on counter in kitchen at home | Reading for Info | PhotoEdit |
| SPT375DYW003 001 | Studio shot against white surface of red mouthguard used in foolball | Teen Health Course | PhotoEdit |
| YNG051DYW029 001 | Hispanic young woman & her mother have disagreement while talking on bench outside | Adolescence 12/e | PhotoEdit |
| COM361DYW224 001 | White young man talks to Hispanic young woman via webcamera on his laptop computer | Introduccion a la | PhotoEdit |
| YNG051DYW029 001 | Hispanic young woman & her mother have disagreement while talking on bench outside | Topical Approach to | PhotoEdit |
| JRH701DYW121 001 | Portrait of smiling Hispanic JH boy wearing gray shirt standing with his arms crossed | Math Connects NA | PhotoEdit |
| FAM101DYW132 001 | Smiling Black girl stands with her parents and JH brother in family portrait at home | Pre-Algebra SE 2015 | PhotoEdit |
| JRH071DYW069 001 | Hispanic JH boy loads dirty dishes into dishwasher in kitchen at home | Health and Wellness | PhotoEdit |
| YNG051DYW029 001 | Hispanic young woman & her mother have disagreement while talking on bench outside | Adolescence 13/e | PhotoEdit |
| YNG051DYW029 001 | Hispanic young woman & her mother have disagreement while talking on bench outside | Topical Approach to | PhotoEdit |

| | | | |
|---|---|---|---|
| CHI821DYW088 001 | Japanese/White girl carrying backpack and wearing helmet rides her bicycle to/from school | Reading Little | PhotoEdit |
| CAR211DYW043 001 | Hispanic businesswoman hands her work to her Korean male supervisor carrying attache case before the elevator opens on her way home from work | ESL Listening/ | PhotoEdit |
| MED165DYW004 001 | Studio shot on white surface of pair of latex gloves | Health 2005 PE | PhotoEdit |
| CAR419DYW032 001 | White young male employee in wheelchair hands his finished work to his Hispanic female supervisor at her desk in office | Apply Life Skills | PhotoEdit |
| PAT101DYW008 001 | Korean man shakes hand of White young male colleagl.!e in wheelchair during office party in his honor | Apply Life Skills | PhotoEdit |
| CAR075DYW093 001 | Hisp young woman, White woman, and White young man argue while working on business project at table in conference room | Communication Works | PhotoEdit |
| YNG675DYW139 001 | Portrait of smiling blond White businesswoman wearing casual attire in office | Deutsch: Na Klar | PhotoEdit |
| MED185DYW030 001 | Studio shot on white surface of Band-Aid bandage in sealed wrapper | Succeeding in the | PhotoEdit |
| YNG701DYW051 001 | Portrait of smiling White businessman wearing suit and tie in office | Science 2008 PE | PhotoEdit |
| CAR211DYW056 001 | Multi-ethnic group of businesspeople leaving office building walks through front entrance | Economics Today | PhotoEdit |
| CAR211DYW056 001 | Multi-ethnic group of businesspeople leaving office building walks through front entrance | Economics Today | PhotoEdit |
| MED165DYW004 001 | Studio shot on white surface of pair of latex gloves | Health and Wellness | PhotoEdit |
| YNG675DYW139 001 | Portrait of smiling blond White young woman wearing casual attire in office, Long Beach, CA | Deutsch: Na Klar | PhotoEdit |
| GES201DYW116 001 | Frowning JapaneselWhite girl holding up her hand gestures "Stop" | Health 2005 Ancillar | PhotoEdit |
| GES201DYW116 001 | Frowning Japanese/White girl holding up her hand gestures "Stop" | Grades 4-6 Health | PhotoEdit |
| SPT453DYW072 001 | JapaneseJWhite girt holding hands with her White grandmother and her White mother hikes on tra il In Will Rogers State Park, CA | Fit & Well 6/e | PhotoEdit |
| FOD675DYW167 001 | Black teen girl wearing pink shirt washes lettuce in kitchen sink at home | Creative Living | PhotoEdit |
| FOD675DYW173 001 | Hispanic teen girl adds chopped onions, carrots and celery to soup cooking in pot on stove in kitchen at home | Creative Living | PhotoEdit |
| FOD675DYW186 001 | Hispanic teen girl makes salad as Black teen girl washes red pepper under faucet in kitchen sink | Creative Living | PhotoEdit |
| FOD675DYW164 001 | Black teen girl wearing pink shirt uses potholders to remove hot macaroni dish from oven in kitchen at home | Apply Life Skills | PhotoEdit |
| TEN725DYW151 001 | Hispanic teen girl wearing blue shirt reads Nutrition Facts label on box of Fiber One cereal in kitchen at home | Apply Life Skills | PhotoEdit |

| | | | |
|---|---|---|---|
| CHI201DYW077 001 | Two Japanese/White girls play Mancala traditional African game at table in park | Reading TE 2006 | PhotoEdit |
| JRH675DYW230 001 | Outdoor portrait of smiling Black junior high girl wearing necklace and gray I-shirt, Santa Monica, CA | Mathematics 2008 | PhotoEdit |
| CHI821DYW092 001 | White woman, her Japanese/white daughter and a multi-ethnic group of children cross street in crosswalk with assistance of White female crossing guard, Santa Monica, CA | Open Court Reading | PhotoEdit |
| FOD675DYW192 001 | Black teen girl cooking in kitchen slices onion on cutting board | Adolescence 8/e | PhotoEdit |
| FOD035DYW035 001 | Lemon cake that has fallen while being baked in oven | Food & Nutrition | PhotoEdit |
| CHI201DYW077 001 | Two JapaneselWhite girls play Mancala traditional African game at table in park | ELD Grade K Unit 3 | PhotoEdit |
| CHI351DYW141 001 | Multi-ethnic group of five happy children sits side by side on curb, Santa Monica, CA | OCR Fluency Readers | PhotoEdit |
| HAN451DYW031 001 | White woman, Persian boy in wheelchair and multi-ethnic group of children cross street with assistance from White female crossing guard who holds "STOP" sign, Santa Monica, CA | Macmillan Science | PhotoEdit |
| TEN761DYW042 001 | Hispanic teen girl pushes White senior woman in wheelchair on sidewalk | Making a Difference | PhotoEdit |
| HAN451DYW031 001 | White woman, Persian boy in wheelchair and multi-ethnic group of children cross street with assistance from White female crossing guard who holds "STOP" sign, Santa Monica, CA | Health & Wellness | PhotoEdit |
| COM401DYW019 001 | White woman uses can of compressed air to crean interior components of her computer printer | Introduccion a la | PhotoEdit |
| YNS031DYW201 001 | Ecuadorian young woman holding textbooks exits Powell Library on UCLA campus, Los Angeles, CA | ESL Listening/ | PhotoEdit |
| YNG071DYW045 001 | Hispanic young woman puts her dirty laundry into washing machine at home | Apply Life Skills | PhotoEdit |
| TEN095DYW041 001 | Hispanic teen girl drinking water from water boUle takes a break from riding her bicycle to school | Science PE CA 2008 | PhotoEdit |
| CON151DYW082 001 | White male construction worker wearing hard hat pushes wheelbarrow up ramp to top of pile of dirt during home addition, Santa Monica, CA | Science Ancillary | PhotoEdit |
| MEN401DYW051 001 | JapaneseIWhite girl sitting at table does picture arrangement for simulated WISC Intelligence test as White female tester observes | Human Development | PhotoEdit |
| HOB101DYW026 001 | White man wearing straw hat and his son kneel to watch white model rocket take off on grass field | UCSMP Advanced | PhotoEdit |
| TEN095DYW041 001 | Hispanic teen girl drinking water from water bottle takes a break from riding her bicycle to school | Macmillan Science | PhotoEdit |
| MON375DYW087 001 | White young man sitting at desk proofreads his tax return before he sends it in | Financial Accounting | PhotoEdit |
| SHP661DYW014 001 | Overhead view of camping merchandise on display in REI, Manhattan Beach. CA | Cost Management | PhotoEdit |

| | | | |
|---|---|---|---|
| SHP661DYW014 001 | Overhead view of camping merchandise on display in REI, Manhattan Beach. CA | Cost Management | PhotoEdit |
| COU051DYW068 001 | Hispanic woman shakes her White adult boyfriend's hand while saying goodbye at end of party | ESL Listening/Speaki | PhotoEdit |
| FOD575DYW166 001 | Close-up of White male hand sauteing chicken and vegetables in cast iron pan on stove | ESL Listening/Speaki | PhotoEdit |
| COM401DYW019 001 | White woman uses can of compressed air to clean interior components of her computer printer | Peter Norton's Intro | PhotoEdit |
| COM401DYW019 001 | White woman uses can of compressed air to clean interior components of her computer printer | Peter Norton's Intro | PhotoEdit |
| YNG821DYW020 001 | Late White young man wearing backpack and carrying laptop case and newspaper runs to catch bus on his way to work, Santa Monica, CA | Human Biology 9/e | PhotoEdit |
| SHP661DYW014 001 | Overhead view of camping merchandise on display in REI, Manhattan Beach, CA | Entrepreneurship & | PhotoEdit |
| PRG301DYW013 001 | Pregnant White woman wearing hat and carrying bottled water walks on trail | Core Concepts in | PhotoEdit |
| PRG301DYW013 001 | Pregnant White woman wearing hat and carrying bottled water walks on trail | Core Concepts in | PhotoEdit |
| BOR001DYW059 001 | Hispanic teen girl studies in library while bored Hispanic young woman beside her takes a nap | Jamestown Reading | PhotoEdit |
| YNG431DYW033 001 | Hispanic young woman and Hispanic teen girl study together in library | Math Connects | PhotoEdit |
| SHP241DYW030 001 | Large display case filled with variety of jewelry inside Costco, Culver City, CA | Marketing 3/e | PhotoEdit |
| SHP241DYW030 001 | Large display case filled with variety of jewelry inside Costco, Culver City, CA | Marketing 3/e | PhotoEdit |
| ANM101DYW088 001 | Empty portable kennel/dog carrier | Basic College Math | PhotoEdit |
| CHI081DYW085 001 | Japanese/White girl Sitting at table listens to headphones and works on laptop computer at home | Understanding Human | PhotoEdit |
| BAB201DYW033 001 | Japanese/White newborn baby boy gels bath from his aunt | The Developing Child | PhotoEdit |
| BAB201DYW038 001 | White woman finishes changing diaper of newborn Japanese/whitc nephew | The Developing Child | PhotoEdit |
| FAM605DYW002 001 | White senior man holds his newborn Japanese/White grandson in his arms | The Developing Child | PhotoEdit |
| BAB415DYW085 001 | Japanese/White girl holds her sleeping newborn baby brother in her arms while sitting on couch | Reading PE 2006 Gr 3 | PhotoEdit |
| CHI081DYW085 001 | Japanese/White girl sitting at table listens to headphones and works on laptop computer at home | Understanding Human | PhotoEdit |
| ANM101DYW088 001 | Empty portable kennel/dog carrier | Basic College Math | PhotoEdit |
| BAB415DYW085 001 | Japanese/White girl holds her sleeping newborn baby brother in her arms while sitting on couch | Reading 2009 FL/e | PhotoEdit |
| PRG801DYW056 001 | Pregnant Hispanic teen girl sits on bench at school and studies | Human Sexuality | PhotoEdit |
| CHI081DYW085 001 | Japanese/White girl sitting at table listens to headphones and works on laptop computer at home | Understanding Human | PhotoEdit |
| PRG801DYW056 001 | Pregnant Hispanic teen girl sits on bench at school and studies | Individuals & Families | PhotoEdit |

| | | | |
|---|---|---|---|
| FOD801DYW070 001 | Studio shot on white surface of blue siphon | Basic College Math | PhotoEdit |
| SPT061DYW035 001 | White man prepares to shoot basketball during game at indoor court | Basic College Math | PhotoEdit |
| SPT331DYW033 001 | White man working out uses dumbells to strengthen his biceps | Basic College Math | PhotoEdit |
| SPT331DYW034 001 | White man lying on table stretches his right leg while exercising indoor | Basic College Math | PhotoEdit |
| SPT411DYW018 001 | Hispanic woman playing golf prepares to tee off at golf course | Basic College Math | PhotoEdit |
| SPT771DYW004 001 | Hispanic woman holding tennis racquet uses forehand to hit tennis ball | Basic College Math | PhotoEdit |
| THN021DYW087 001 | White man working out wears New Balance running shoes on wooden floor | Basic College Math | PhotoEdit |
| THN261DYW069 001 | Studio shot on white surface of multi-purpose paper | Basic College Math | PhotoEdit |
| COU701DYW149 001 | White young woman walks down street as White young man turns to look at her | Understanding Human | PhotoEdit |
| YNG085DYW054 001 | White young man sits between two Hispanic young women and helps work on website map at computer workstation for business class | E-Commerce | PhotoEdit |
| REA101DYW006 001 | White female reaitor shows restaurant space for rent to interested Hispanic young female entrepreneur | Entrepreneurship & | PhotoEdit |
| SMB501DYW075 001 | White young male business owner wearing hard hat takes notes on business plan inside house under construction | Entrepreneurship & | PhotoEdit |
| TWN201DYW025 001 | Identical twin JapaneselWhite pre-K girls read book together inside classroom | General, Organic | PhotoEdit |
| BAB381DYW061 001 | Portrait of smiling Hispanic Black baby boy | The Developing Child | PhotoEdit |
| SPT655DYW144 001 | Multi-ethnic group of girls plays soccer on field in team uniforms | The Developing Child | PhotoEdit |
| CMM201DYW179 001 | Japanese businessman using Blackberry device with headphone goes over blueprints with Hispanic woman at construction site | Digital Communicatio | PhotoEdit |
| CMM201DYW179 001 | Japanese businessman using Blackberry device with headphone goes over blueprints with Hispanic woman at construction site | Computer Concepts | PhotoEdit |
| TWN301DYW019 001 | Portrait of White/Japanese twin girls with puckered lips | Human Genetics | PhotoEdit |
| CHS021DYW005 001 | Interior of school cafeteria with stainless steel applian ces and equipment | Flipbook CA/e | PhotoEdit |
| CHS121DYW095 001 | Empty kindergarten classroom with children'S books arranged neatly on shelf | Flipbook CA/e | PhotoEdit |
| CHS201DYW025 001 | Interior of elementary school nurse's office with beam balance scale, 2 blue chairs and colorful posters to educate children about basic medical procedures | Flipbook CA/e | PhotoEdit |
| CHS201DYW027 001 | Interior of principal's office with desk and chairs at elementary school | Flipbook CA/e | PhotoEdit |
| GAR401DYW037 001 | Sign hanging on fence advertises the future site of Oak Street Community Garden | Social Studies 2006 | PhotoEdit |
| CAR535DYW397 001 | White woman in wheelchair delivers speech at harbor, San Francisco, CA | The Art of Public | PhotoEdit |
| PEP581DYW105 001 | Concerned White middle-aged woman receives bad news while talking on cordless phone at home | Apply Life Skills | PhotoEdit |
| TEN675DYW205 001 | Indoor portrait of 1/2 Asian teen girl sitting at desk with laptop, PDA, calendar and schoolwork | Apply Life Skills | PhotoEdit |

| | | | |
|---|---|---|---|
| SPT655DYW147 001 | Japanese/White girl and her White female opponent compete for control of ball during soccer game | Real Math 2006 | PhotoEdit |
| THN361DYW027 001 | Thermometer reading 80 degrees on display outside french doors | Real Math 2006 | PhotoEdit |
| BUL701DYW031 001 | Exterior of San Francisco fire station with fire truck parked in garage, CA | Social Studies 2006 | PhotoEdit |
| CHI021DYW047 001 | White boy wearing green t-shirt and khaki pants walks his pet dog | Social Studies 2006 | PhotoEdit |
| CHS021DYW005 001 | Interior of school cafeteria with stainless steel appliances and equipment | Social Studies 2006 | PhotoEdit |
| CHS121DYW096 001 | Empty kindergarten classroom with ch ildren's books and school supplies arranged on shelf | Social Studies 2006 | PhotoEdit |
| CHS201DYW026 001 | Interior of elemen tary school nurse's office with beam balance scale, 2 blue chairs and co lorful posters to educate children about basic medical procedures | Social Studies 2006 | PhotoEdit |
| CHS201DYW027 001 | Interior of principal's office with desk and chairs al elementary school | Social Studies 2006 | PhotoEdit |
| SPT465DYW036 001 | Two White JH girls hike on trail with ye llow labrador in Santa Monica Mountains, CA | Teen Health Course | PhotoEdit |
| THN361DYW028 001 | Thermometer reading 30 degrees on display in front of screen | BC Science 8 | PhotoEdit |
| THN361DYW027 001 | Thermometer reading 80 degrees on display outside french doors | Science 2008 CA/e | PhotoEdit |
| SMB501DYW075 001 | White young male business owner wearing hard hat takes notes on business plan inside house under construction | Introduction to | PhotoEdit |
| BUL701DYW031 001 | Exterior of San Francisco fire station with fire truck parked in garage, CA | Pre-K Content | PhotoEdit |
| THN361DYW027 001 | Thermometer reading 80 degrees on display outside french doors | Science 2008 CAA/e | PhotoEdit |
| CHI231DYW083 001 | Black girl kicks large red kickball in park | Reading for Info | PhotoEdit |
| TOD851DYW038 001 | Japanesel White Pre-K girl throws big red ball over her head while playing in park outside | Human Biology 10/e | PhotoEdit |
| CHI021DYW081 001 | Black boy sits on grass and pets happy Yellow Lab in front of dog house | OCR Fluency Readers | PhotoEdit |
| SHP061DYW003 001 | Black man and Hispanic woman look at Lexus cars in dealership lot | Economics Today & | PhotoEdit |
| YNG165DYW078 001 | Hispanic young woman standing by minivan on driveway hugs her Hispanic young adult female friend before going on a trip | Interactions Mosaic | PhotoEdit |
| COU701DYW149 001 | White young woman walks down street as White young man turns to look at her | Understanding Human | PhotoEdit |
| BUL701DYW031 001 | Exterior of San Francisco fire station with fire truck parked in garage, CA | Reading 2006 Picture | PhotoEdit |
| THN381DYW050 001 | Studio shot on white surface of blue flashlight | Science Ancillary | PhotoEdit |
| THN381DYW050 001 | Studio shot on white surface of blue flashlight | Science Ancillary | PhotoEdit |
| SPT465DYW036 001 | Two White JH girls hlke on trail with yell (Jw labrador in Santa Monica Mountains, CA | Teen Health Course | PhotoEdit |
| SPT565DYW075 001 | Black teen boy carrying frisbee jogs on beach with his two Hispanic teen female friends, CA | Health 2009 High | PhotoEdit |

| | | | |
|---|---|---|---|
| FOD801DYW070 001 | Studio shot on white surface of blue siphon | Basic College Math | PhotoEdit |
| SPT061DYW035 001 | White man prepares to shoot basketball during game at indoor court | Basic College Math | PhotoEdit |
| SPT331DYW033 001 | White man working out uses dumbells to strengthen his biceps | Basic College Math | PhotoEdit |
| SPT331DYW034 001 | White man lying on table stretches his right leg while exercising indoor | Basic College Math | PhotoEdit |
| SPT411DYW018 001 | Hispanic woman playing golf prepares to tee off at golf course | Basic College Math | PhotoEdit |
| SPT771DYW004 001 | Hispanic woman holding tennis racquet uses forehand to hit tennis ball | Basic College Math | PhotoEdit |
| THN021DYW087 001 | White man working out wears New Balance running shoes on wooden floor | Basic College Math | PhotoEdit |
| THN261DYW069 001 | Studio shot on white surface of multi-purpose paper | Basic College Math | PhotoEdit |
| GAR401DYW037 001 | Sign hanging on fence advertises the future site of Oak Street Community Garden | California Reading | PhotoEdit |
| SHP491DYW026 001 | Studio shot on wooden surface of copies of pottery barn mail order catalogs | Retail Management | PhotoEdit |
| SPT655DYW149 001 | JapaneselWhite girl and her White female opponent compete for control of ball during soccer game | eld grade 1 unit 3 | PhotoEdit |
| CHI021DYW028 001 | White boy wearing green I-shirt and khaki pants walks his pel yellow labrador on leash on sidewalk in front of houses, Sanla Monica, CA | eld grade 1 unit 3 | PhotoEdit |
| SPT465DYW034 001 | Two White JH girls read trail map while hiking in Santa Monica Mountains, CA | Exploring Our World | PhotoEdit |
| CAR347DYW039 001 | Hispanic young female graphic designer uses computer with dual monitors to finish her project | Calculus & Vectors | PhotoEdit |
| CHI021DYW047 001 | While boy wearing green I-shirt and khakI pants walks his pet yellow labrador on leash in front of houses, Santa Monica, CA | Macillian Math CA | PhotoEdit |
| CHI675DYW289 001 | Outdoor portrait of smiling blond White girl wearing eyeglasses | Math Connects NA | PhotoEdit |
| CHI021DYW047 001 | White boy wearing green t-shirt and khaki pants walks his pet yellow Labrador on leash on sidewalk in front of houses, Santa Monica, CA | Math Connects NA | PhotoEdit |
| FOD601DYW082 001 | Japanese/White girl pours honey out of measuring cup into bowl while making cookies | Math Connects NA | PhotoEdit |
| TOD721DYW009 001 | Identical twin Japanese/White pre-K girls read book together inside classroom | Reading 2010 CA | PhotoEdit |
| TOD851DYW038 001 | Japanese/White Pre-K girl throws big red ball over her head while playing in park outside | Human Biology 11/e | PhotoEdit |
| CMM201DYW179 001 | Japanese businessman using Blackberry device with headphone goes over blueprints with Hispanic woman at construction site | Computer Concepts | PhotoEdit |
| CHI021DYW047 001 | White boy wearing green t-shirt and khaki pants walks his pet yellow Labrador on leash on sidewalk in front of houses, Santa Monica, CA | Math Connects West | PhotoEdit |
| CAR481DYW042 001 | White young male graphic designer reviews images on computers in his office, Santa Monica, CA | Math Connects | PhotoEdit |

| | | | |
|---|---|---|---|
| CHI021DYW047 001 | White boy wearing green t-shirt and khaki pants walks his pet yellow Labrador on leash on sidewalk in front of houses, Santa Monica, CA | Math Connect AZ | PhotoEdit |
| BUL701DYW031 001 | Exterior of San Francisco fire station with fire truck parked in garage, CA | Reading 2010 CA | PhotoEdit |
| ATC151DYW035 001 | Studio shot on wooden table of doll made from recycled materials | Reading Grade 4 Unit 2 | PhotoEdit |
| TEN421DYW067 001 | Hispanic teen girl holding her Hispanic/Black baby boy in her lap studies for exam on couch at home | Understanding Human | PhotoEdit |
| COU701DYW149 001 | White young woman walks down street as White young man turns to look at her | Understanding Human | PhotoEdit |
| THN261DYW069 001 | Studio shot on white surface of multi-purpose paper | Basic College Math | PhotoEdit |
| THN021DYW087 001 | White man working out wears New Balance running shoes on wooden floor | Basic College Math | PhotoEdit |
| SPT771DYW004 001 | Hispanic woman holding tennis racquet uses forehand to hit tennis ball | Basic College Math | PhotoEdit |
| SPT411DYW018 001 | Hispanic woman playing golf prepares to tee off at golf course | Basic College Math | PhotoEdit |
| SPT331DYW034 001 | White man lying on table stretches his right leg while exercising indoor | Basic College Math | PhotoEdit |
| SPT331DYW033 001 | White man working out uses dumbells to strengthen his biceps | Basic College Math | PhotoEdit |
| SPT061DYW035 001 | White man prepares to shoot basketball during game at indoor court | Basic College Math | PhotoEdit |
| FAM075DYW030 001 | Japanese couple, their infant daughter, and their JH step daughters and JH step sons look at family photo album together in living room at home | Individuals & Families | PhotoEdit |
| BAB341DYW159 001 | Hispanic teen mother waits for bus at bus stop with her Hispanic/Black baby boy | Individuals & Families | PhotoEdit |
| FAM075DYW031 001 | Family portrait of Japanese couple, their infant daughter, and their JH step daughters and JH step sons sitting on coach in living room at home | Sociology: The Core | PhotoEdit |
| TOD851DYW038 001 | Japanese/White Pre-K girl throws big red ball over her head while playing in park outside | Mader: Concepts of | PhotoEdit |
| THN381DYW050 001 | Studio shot on white surface of blue flashlight | Macmillan Science | PhotoEdit |
| BUL701DYW031 001 | Exterior of San Francisco fire station with fire truck parked in garage, CA | Reading Little | PhotoEdit |
| YNG081DYW146 001 | Hispanic young female graphic designer uses computer with dual screens to finish her project, Santa Monica, CA | Marketing Essentials | PhotoEdit |
| SPT465DYW034 001 | Two White JH girls read trail map while hiking in Santa Monica Mountains, CA | Teacher Resource Library | PhotoEdit |
| CHI231DYW084 001 | Black girl kicks large red ball, playing kickball in park | Real Math 2006 | PhotoEdit |
| SCN101DYW088 001 | Studio shot against gray background of green glass bottle shattered by water after freezing | Conceptual Intro | PhotoEdit |
| CAR379DYW033 001 | Nervous Hispanic coed studying economics interviews White woman at front door of her house while recording data on clipboard during consumer survey, Santa Monica, | The Art of Public | PhotoEdit |

| | | | |
|---|---|---|---|
| CHI761DYW043 001 | Japanese/White girl helps White senior couple push handcart filled with groceries as they walk on sidewalk | Wright Skills | PhotoEdit |
| BAB071DYW148 001 | B mth old Japanese/White baby boy cries as his White mom changes his clothes | Apply Life Skills | PhotoEdit |
| SHP641DYW020 001 | Hispanic young woman compares different brands of pain relievers at a Rite Aid | Apply Life Skills | PhotoEdit |
| TDL565DYW011 001 | Crying Black/Hispanic toddler boy puts his fingers in his mouth | Apply Life Skills | PhotoEdit |
| TEN421DYW080 001 | Frustrated Hispanic teen mom does her homework while taking care of her Black IHispanic baby son in library, Santa Monica, CA | Apply Life Skills | PhotoEdit |
| JRH125DYW079 001 | Black junior high girl with ponytail wearing gray shirt eats Yoplait yogurt from cardboard container indoors, Santa Monica, CA | Discovering Life | PhotoEdit |
| CAR379DYW035 001 | Smiling Wh young f econ student w clipboard working on consumer data project interviews Wh woman at front door of her house | Everyday Math | PhotoEdit |
| FAM601DYW079 001 | Wh middle-age woman and her senior mom laugh while sitting on swing in the backyard, Oregon | Human Development | PhotoEdit |
| CHI861DYW020 001 | 11-yearoJd Black girl wearing eyeglasses and earrings listens to white iPod with earphones, Santa Monica, CA | The Dynamics of | PhotoEdit |
| CHI351DYW163 001 | White 9 year old girl, BlackJWhite 9 year old boy and While 6 year old boy eat sandiches on blanket outside | Sacramental Prepara | PhotoEdit |
| TEN365DYW045 001 | Japanese/White teen boy brushes his teeth at bathroom sink at home | BC Science 8 | PhotoEdit |
| CMM101DYW083 001 | Studio shot of white Apple iPod with index of photos on screen | Essentials of | PhotoEdit |
| TEN521DYW018 001 | Introspective JapaneseIWhite teen boy looks al his own reflection in bathroom mirror at home | Jamestown Reading | PhotoEdit |
| TRA021DYW084 001 | 1975 orange Volkswagen Beetle with personalized license plate parked on front lawn in front of house, Santa Monica, CA | Social Studies 07 | PhotoEdit |
| MUS401DYW100 001 | Hispanic teen male marching band member plays the flute at Golden Dragon Parade, los Angeles, CA | Biology 2007 | PhotoEdit |
| CHI351DYW163 001 | White 9 year old girl, Black/White 9 year old boy and White 6 year old boy eat sandiches on blanket outside | OCR Fluency Readers | PhotoEdit |
| REA225DYW014 001 | Exterior of building with "Apartment for Rent" sign in yard, Santa Monica, CA | Economics Today & | PhotoEdit |
| CON301DYW049 001 | Close-up of pothole on street filled with water reflecting telephone pole, Santa Monica, CA | Science Photo Library | PhotoEdit |
| LIB501DYW053 001 | Hispanic young woman wearing chartreuse shirt sits at table in Cal State Los Angeles library and takes notes, Los Angeles, CA | OCR: Social Studies | PhotoEdit |
| CMM101DYW085 001 | Siudio shot on wooden surface of Verizon cell phone | Hemisphere Book 2 | PhotoEdit |
| SPT105DYW082 001 | Fijian boy kneels on ground and pumps up his bike tire | Science 2008 PE | PhotoEdit |

| | | | |
|---|---|---|---|
| CHI675DYW304 001 | Portrait of smiling 11-year old Black girl wearing eyeglasses and earrings in front of wooden screen | Science 2007 Leveled | PhotoEdit |
| MEN251DYW065 001 | Hispanic teen girl practicing yoga stands in "tree pose" position with her hands clasped together | Health 2009 High | PhotoEdit |
| CHI185DYW051 001 | BlacklWhite boy exchanges Juicy Fruit and Big Red packs of gum with his White female friend outside | Kaleidoscope | PhotoEdit |
| CAR379DYW033 001 | Nervous Hispanic coed studying economics interviews White woman at front door of her house while recording data on clipboard during consumer survey, Santa Monica, | the Art of Public | PhotoEdit |
| CHI701DYW174 001 | Outdoor portrait of smiling White boy wearing blue I·shirt in front of tree, Santa Monica, CA | Exceptional Students | PhotoEdit |
| CHI351DYW172 001 | Multi-ethnic group of four 8 year old children shows their pinwheels spinning in the wind outside, Santa Monica, CA | Reading 2009 Florida | PhotoEdit |
| SPT105DYW082 001 | Fijian boy kneels on ground and pumps up his bike tire | Leveled Problem | PhotoEdit |
| CHI761DYW041 001 | JapaneseIWhile girl helps White senior man push handcart filled with groceries as they walk on sidewalk | Leveled Problem | PhotoEdit |
| CHI245DYW017 001 | JapaneseIWhlte girl plays with her Game Boy Advance while sitting on lawn outside her home | Reading 2009 Florida | PhotoEdit |
| FAM601DYW079 001 | White middle-aged woman and her senior mom laugh while sitting on swing in the backyard, Oregon | Human Development | PhotoEdit |
| BAB341DYW163 001 | White mom kisses her Japanese/White baby son on cheek while holding him outside | Grade K Decodable Readers | PhotoEdit |
| PEP741DYW004 001 | Studio shot against textured white background of yellow Nike Livestrong bracelet sold to help people with cancer | RD10: Visual Vocabulary | PhotoEdit |
| ATC101DYW265 001 | Japanese/White girl cuts out magazine pictures of healthy foods to create poster for school science project | RD10: Visual Vocabulary | PhotoEdit |
| TEN245DYW018 001 | Japanese/White teen boy and his teen brother play "Road Rage" on Playstation 2 in family room at home | Pre-Algebra SE 2012 | PhotoEdit |
| CHI351DYW172 001 | Multi-ethnic group of four 8 year old children shows their pinwheels spinning in the wind outside, Santa Monica, CA | Reading 11 | PhotoEdit |
| CAR379DYW034 001 | Smiling Hisp young f student w clipboard working on consumer data project interviews Wh woman about her spending habits at front door of her house | Literacy Resources | PhotoEdit |
| CHI185DYW051 001 | Black/White boy exchanges Juicy Fruit and Big Red packs of gum with his White female friend outside | Grade 1 & 2 Decodable | PhotoEdit |
| JRH125DYW079 001 | Black junior high girl with ponytail wearing gray shirt eats Yoplait yogurt from cardboard container indoors, Santa Monica, CA | | PhotoEdit |
| CAR379DYW035 001 | Smiling Wh young f econ student w clipboard working on consumer data project interviews Wh woman at front door of her house | Everyday Mathematics | PhotoEdit |

| | | | |
|---|---|---|---|
| CAR379DYW035 001 | Smiling Wh young f econ student w clipboard working on consumer data project interviews Wh woman at front door of her house | Everyday Math | PhotoEdit |
| MUS401DYW100 001 | Hispanic teen male marching band member plays the flute at Golden Dragon Parade, Los Angeles, CA | BP Biology SE | PhotoEdit |
| CAR379DYW035 001 | Smiling Wh young f econ student w clipboard working on consumer data project interviews Wh woman at front door of her house | Everyday Math SF | PhotoEdit |
| BAB521DYW024 001 | 8 mth old Japanese/White baby boy bangs colorful square and triangle plastic toys on shape sorter toy while sitting on floor at home | Child Development | PhotoEdit |
| SCN101DYW088 001 | Studio shot against gray background of green glass bottle shattering due to expansion of frozen water | Chemistry 3/e | PhotoEdit |
| FAM601DYW079 001 | White middle-aged woman and her senior mom laugh while sitting on swing in the backyard, Oregon | Human Development | PhotoEdit |
| MUS401DYW100 001 | Hispanic teen male marching band member plays the flute at Golden Dragon Parade, Los Angeles, CA | Biology 2007 | PhotoEdit |
| MEN251DYW065 001 | Hispanic teen girl practicing yoga stands in "tree pose" position with her hands clasped together | Glencoe Health | PhotoEdit |
| CHI581DYW010 001 | Smiling Hispanic girl sitting alone at kitchen table at home talks on Panasonic co rdless telephone, CA | ELD Grade K Unit 3 | PhotoEdit |
| JRS041DYW073 001 | Black JH girl, White JH girl and Fijian JH boy make anti-drug posters with colored markers on table, Los Angeles, CA | OCR 2008 Fluency | PhotoEdit |
| MON001DYW105 001 | Sad White woman carrying box containing her office belongings exits building after being fired from her job | Human Resource | PhotoEdit |
| 200481955-001 | Young couple and son (1-3), mother using lapto | | Getty |
| RES101DYW044 001 | Exterior of Sonic Burger in Anaheim, CA | Fundamentals of | PhotoEdit |
| COM051DYW098 001 | White young female accountant types on flat screen computer in her office, Santa Barbara, CA | Foundations for | PhotoEdit |
| FOD501DYW087 001 | Studio shot on white surface of different kinds of baby food from Del Monte and Gerber | Math Connects NA | PhotoEdit |
| THN141DYW041 001 | Studio shot of Timex I(onman watch | Math Connects NA | PhotoEdit |
| THN141DYW041 001 | Studio shot of Timex Ironman watch | Discovering Science | PhotoEdit |
| COU725DYW019 001 | Outdoor portrait of Black young man and his Hispanic young girlfriend | Jamestown Reading | PhotoEdit |
| MUS401DYW102 001 | Hispanic leen female marching band member plays the trumpet during Fourth of July Parade at Pacific Palisades, CA | Pre-Algebra 2008 | PhotoEdit |
| JRS041DYW073 001 | Black JH girl, White JH girl and Fijian JH boy make anti-drug posters with colored markers on table, Los Angeles, CA | Fluency Reader | PhotoEdit |
| MUS401DYW102 001 | Hispanic teen female marching band member plays the trumpet during Fourth of July Parade at Pacific Palisades, CA | Pre-Algebra 2008 | PhotoEdit |

| | | | |
|---|---|---|---|
| JRH391DYW014 001 | Black junior high girl wearing eyeglasses, jeans, royal blue I-shirt, and broad brimmed safari hat in backyard sprays sun tan lotion on to her ann, Santa Monica, CA | Teen Health Course | PhotoEdit |
| YNG421DYW119 001 | Hispanic young woman wearing striped sweater reviews notes while waiting at bus SlOP, Santa Monica, CA | Teen Health Course | PhotoEdit |
| YNS041DYW022 001 | Hispanic young female college student tutors Handicapped Black young male college student on wheelchair on campus, CA | Jamestown Reading | PhotoEdit |
| JRH675DYW242 001 | Outdoor portrait of White JH girl sitting on tiled driveway outside her home, Los Angeles, CA | Teacher's, Schools & | PhotoEdit |
| YNG065DYW043 001 | Stressed out Hispanic female young woman kneeling beside automobile runs her fingers through her hair while assessing damage done to her minivan after car accident | Business & Personal | PhotoEdit |
| FOD575DYW176 001 | White woman making instant iced tea pours spoonful of Nestea into pitcher fuU of water | Biology 2007 | PhotoEdit |
| JRH691DYW013 001 | Portrait of smiling Black JH girl wearing eyeglasses standing on hardwood floor with her feet slightly spread apart, CA | Reading for Info | PhotoEdit |
| SPT535DYW097 001 | Smiling Hispanic young woman listens to music on her Ipod while jogging, CA | Economics Today & | PhotoEdit |
| ENV521DYW042 001 | Black JH girl lifts bin of cans, glass and plastic bottles up to recycling bin and bin of newspapers waits on ground | Open Court Reading | PhotoEdit |
| HAN321DYW028 001 | 8-year-old Japanese/White girl uses sign language to communicate with her 16-month old toddler brother sitting with their White mom in their backyard, Los Angeles, CA | Kaleidoscope Leveled | PhotoEdit |
| SCN201DYW192 001 | Hispanic boy doing his science experiment holds thermometer outdoor | Science PE CA 2008 | PhotoEdit |
| SCN201DYW192 001 | Hispanic boy doing his science experiment holds thermometer outdoor | Science 2008 PE | PhotoEdit |
| SPT535DYW097 001 | Smiling Hispanic young woman listens to music on her Ipod while jogging, CA | Hole's Essentials of | PhotoEdit |
| CHI725DYW155 001 | JapaneselWhite girl reads Harry Potter and the Half Blood Prince at home, Los Angeles, CA | SC08: A World of | PhotoEdit |
| DRU451DYW025 001 | Close-up of completed anti-drug poster on table made wilh fine-point colored permanent markers, Los Angeles, CA | Teen Health Course | PhotoEdit |
| SCN201DYW194 001 | Hispanic boy doing science experiment outdoor uses yellow rain gauge to measure amount of rain | Science 2007 Leveled | PhotoEdit |
| JRH391DYW015 001 | Black Jumor high gIrl wearing eyeglasses, Jeans, royal blue I-shirt, and broad bnmmed safan hat In backyard spreads sun tan lotion on her arm, Santa Monica, CA | Science Ancillary | PhotoEdit |
| JRH391DYW014 001 | Black junior high girl wearing eyeglasses, jeans, royal blue t-shirt, and broad brimmed safari hat in backyard sprays suntan lotion onto her arm, Santa Monica, CA | Teen Health Course | PhotoEdit |

| | | | |
|---|---|---|---|
| YNG421DYW119 001 | Hispanic young woman wearing striped sweater reviews notes while waiting at bus stop, Santa Monica, CA | Teen Health Course | PhotoEdit |
| ENV521DYW033 001 | Black JH girl and White JH girl dump cans and plastic bottles inside recycling bin | Intro to Technology | PhotoEdit |
| YNG421DYW119 001 | Hispanic young woman wearing striped sweater reviews notes while waiting at bus stop, Santa Monica, CA | Macillian Math CA | PhotoEdit |
| YNS011DYW004 001 | Handicapped Black young male college student on wheelchair studies on campus, CA | Pre-Algebra SE 2010 | PhotoEdit |
| ENV521DYW039 001 | Handicapped Black JH girl in wheelchair and White JH girl dump cans and plastic bottles inside recycling bin | Algebra SE 2010 | PhotoEdit |
| JRH675DYW242 001 | Outdoor portrait of White JH girl sitting on tiled driveway outside her home, Los Angeles, CA | Teacher's School | PhotoEdit |
| JRH391DYW015 001 | Black junior high girl wearing eyeglasses, jeans, royal blue t-shirt, and broad brimmed safari hat in backyard spreads sun tan lotion on her arm, Santa Monica, CA | Macmillan Science | PhotoEdit |
| PRG051DYW067 001 | White female obstetrician helps Japanese man cut umbilical cord of newborn Japanese/White baby boy lying on his White mother's chest in delivery room | Human Sexuality | PhotoEdit |
| PRG051DYW064 001 | White m nurse places newborn Japanese/White baby boy on his White mother's chest after birth as Japanese husband and White female doctor watch in delivery room | Human Sexuality | PhotoEdit |
| PRG051DYW062 001 | White female doctor attends to pregnant White woman in labor as her Japanese husband and White male nurse observe in delivery room | Human Sexuality | PhotoEdit |
| JRH675DYW242 001 | Outdoor portrait of White JH girl sitting on tiled driveway outside her home, Los Angeles, CA | Teachers, Schools & | PhotoEdit |
| ENV521DYW038 001 | Handicapped Black JH girl in wheelchair and White JH girl dump cans and plastic bottles inside recycling bin | Reading Grade 4 | PhotoEdit |
| THN401DYW111 001 | Studio shot against white backdrop of aerosol can of Wacky String party favor | Math Master G4 | PhotoEdit |
| SPT353DYW097 001 | Smiling Hispanic young woman listens to music on her Ipod while jogging, CA | Hole's Essentials of  (Toni Michael) | PhotoEdit |
| YNG421DYW122 001 | White young woman does homework at home while eating McDonald's meal for dinner with books and laptop on table | Experience Spanish | PhotoEdit |
| FOD575DYW176 001 | White woman making instant iced tea pours spoonful of Nestea into pitcher full of water | BP Biology SE | PhotoEdit |
| THN401DYW111 001 | Studio shot against white backdrop of aerosol can of Wacky String party favor | Everyday Math G4 | PhotoEdit |
| FOD575DYW176 001 | White woman making instant iced tea pours spoonful of Nestea into pitcher full of water | Biology 2007 | PhotoEdit |
| CHI581DYW010 001 | Smiling Hispanic girl sitting alone at kitchen table at home talks on Panasonic cordless telephone, CA | OCR: Alexander | PhotoEdit |

| | | | |
|---|---|---|---|
| SHP351DYW128 001 | Black young man compares brands of baby food while shopping with his Hispanic wife and their baby son at supermarket, Culver City, CA | Apply Life Skills | PhotoEdit |
| FOD101DYW047 001 | Studio shot on rattan mat of a bowl of soup, slice of watermelon, bottled water and apple juice | Teen Health Course | PhotoEdit |
| SPT031DYW009 001 | Studio shot on white su rface of catcher's mask | Teen Health Course | PhotoEdit |
| SPT031DYW012 001 | Studio shot on white surface of red chest protector | Teen Health Course | PhotoEdit |
| SPT375DYW006 001 | Studio shot on white surface of foolball helmet | Teen Health Course | PhotoEdit |
| SPT661DYW016 001 | Studio shot on white surface of a pair of soccer shin guards | Teen Health Course | PhotoEdit |
| GRA401DYW037 001 | Handicapped White young female UC Berkeley graduate crosses stage on wheelchair during graduation ceremony, Berkeley, CA | Human Development | PhotoEdit |
| TEN531DYW046 001 | Close-up of Hisp teen girl sitting outside looking for job leads circling ads in newspaper classified section w green marker | Jamestown Reading | PhotoEdit |
| SHP671DYW030 001 | 22-year·old Hispanic young man shops for baseball bat at sporting goods store, Santa Monica, CA | Introduction to | PhotoEdit |
| COM011DYW036 001 | Close-up of Hispanic young man's hands scanning barcode on Wilson baseball mitt at sporting goods store | Succeeding in the | PhotoEdit |
| YNG591DYW073 001 | BI young man sitting outside looking for job leads in newspaper makes schedule while calling for interview appointments on cell phone | Succeeding in the | PhotoEdit |
| 200194693-001 | Young family w baby (6-9 mo), smiling | | Getty |
| CHI701DYW180 001 | Outdoor portrait of smiling BlacklWhite boy with hazel eyes and curly hair wearing maroon t-shirt, Santa Monica, CA | Biology: Dimentions | PhotoEdit |
| GAR801DYW075 001 | Hispanic teen girl trims bush with hedge shear in garden, Santa Monica, CA | Math Links 7 | PhotoEdit |
| GAR301DYW031 001 | White mother helps her six-yea r-old JapanesefWhite daughter water flowers with a large red watering can, Santa Monica, CA | Curricular Connection | PhotoEdit |
| CHI231DYW103 001 | Close-up of g·year·old girl's hand playing tic tac-toe on table, Santa Monica, CA | Science 2008 PE | PhotoEdit |
| FOD101DYW047 001 | Studio shot on rattan mat of a bowl of soup, slice of watermelon, bottled water and apple juice | Teen Health Course | PhotoEdit |
| SPT031DYW009 001 | Studio shot on white surface of catcher's mask | Teen Health Course | PhotoEdit |
| SPT031DYW012 001 | Studio shot on white surface of red chest protector | Teen Health Course | PhotoEdit |
| SPT375DYW006 001 | Studio shot on white surface of football helmet | Teen Health Course | PhotoEdit |
| SPT661DYW016 001 | Studio shot on white surface of a pair of soccer shin guards | Teen Health Course | PhotoEdit |
| FAM675DYW205 001 | Indoor portrait of half Japanese teen boy and his half Japanese teen sister, Los Angeles, CA | Science 2007 Leveled | PhotoEdit |

| | | | |
|---|---|---|---|
| CHI231DYW103 001 | Close-up of g-year-old girl's hand playing tic-tac-toe on table, Santa Monica, CA | Science Ancillary | PhotoEdit |
| FOD575DYW182 001 | Hispanic young woman pours olive oil into measuring cup in kitchen, Santa Monica, CA | Health 2009 High | PhotoEdit |
| JRH391DYW009 001 | White JH girl wearing straw hat for UV ray protection applies sunscreen to her arm before going outside, los Angeles. CA | Middle School Science | PhotoEdit |
| MUS101DYW044 001 | Japanese/Wh girl sings into microphone outside, SM, CA | Snapshots Grade 2 | PhotoEdit |
| PEP675DYW168 001 | Indoor portrait of smiling 48 year old White woman at home, Santa Monica, CA | Content Essentials | PhotoEdit |
| MEN101DYW111 001 | Angry 9-year-old JapaneselWhite girl sits on floor in frustration after dropping a plate of cookies on the kitchen floor and breaking the plate, Santa Monica, CA | Timelinks Gr.5 Phase | PhotoEdit |
| SPT541DYW041 001 | 9-year-01d White girl holding fabric blowing in wind runs through park in Santa Monica, CA | ELD Grade K Unit 10 | PhotoEdit |
| FOD025DYW061 001 | Overhead view of freshly baked blueberry muffins cooling in baking tray | Math Connects NA | PhotoEdit |
| THN211DYW034 001 | Studio shot on gray surface of Rite Aid brand Clear Plastic Wrap | Chemistry: Matter | PhotoEdit |
| CHI645DYW145 001 | g-year-old Japanesel'White swings across monkey bars at park playground in Santa Monica, CA | Math Connects NA | PhotoEdit |
| CAR535DYW419 001 | Asian female professor Serena Chen speaks into microphone at podium during commencement for graduation ceremony for school of psychology at UC Berkeley, CA | Speech 2009 | PhotoEdit |
| TRA021DYW088 001 | Kelly Blue Book for used cars July-December 2005 rests on grille of car | Mathematics for | PhotoEdit |
| FOD601DYW086 001 | Portrait of seated 8 year old Wh/Japanese girl wearing pink shirt using metal measuring tablespoon to add cooking oil to mixture in brown mixing bowl for baking | Education Psychology in Module 1/e | PhotoEdit |
| DRU451DYW014 001 | White junior high girl standing on sidewalk puts her hand up to say "no" to drugs, los Angeles, CA | Discovering Life | PhotoEdit |
| GRA401DYW037 001 | Handicapped White young female UC Berteley graduate crosses stage on wheelchair during graduation ceremony, Berkeley, CA | Human Development | PhotoEdit |
| YNG711DYW010 001 | Hispanic young woman drops off Netflix DVD in mailbox on street, Los Angeles, CA | RD10: Visual Vocabulary | PhotoEdit |
| FOD025DYW061 001 | Overhead view of freshly baked blueberry muffins cooling in baking tray | Math Connects FL | PhotoEdit |
| FOD025DYW061 001 | Overhead view of freshly baked blueberry muffins cooling in baking tray | Math Connects | PhotoEdit |
| CHI675DYW313 001 | Outdoor portrait of 8-year-old Japanese/White girl in her backyard, Los Angeles, CA | Math Connects | PhotoEdit |
| COM011DYW036 001 | Close-up of Hispanic young man's hands scanning barcode on Wilson baseball mitt at sporting goods store | Computing Essentials | PhotoEdit |

| | | | |
|---|---|---|---|
| CAR535DYW422 001 | White senior female professor reads aloud into microphone for speech at podium during commencement of graduation ceremony at UC Berkeley in Berkeley, CA | Communication | PhotoEdit |
| FOD025DYW061 001 | Overhead view of freshly baked blueberry muffins cooling in baking tray | Math Connects 2011 | PhotoEdit |
| CHI675DYW313 001 | Outdoor portrait of 8-year-old Japanese/White girl in her backyard, Los Angeles, CA | Math Connects 2011 | PhotoEdit |
| MUS101DYW044 001 | Japanese/White girl sings into microphone outside, Santa Monica, CA | Instant Science 2012 | PhotoEdit |
| THN211DYW034 001 | Studio shot on gray surface of Rite Aid brand Clear Plastic Wrap | Chemistry Matter | PhotoEdit |
| FOD025DYW061 001 | Overhead view of freshly baked blueberry muffins cooling in baking tray | My Math Grade 3 2012 | PhotoEdit |
| CAR387DYW082 001 | Hispanic young man applying for job position in sporting goods store shakes hands of White female manager | College & Career | PhotoEdit |
| GRA401DYW037 001 | Handicapped White young female UC Berkeley graduate crosses stage on wheelchair during graduation ceremony, Berkeley, CA | Human Development | PhotoEdit |
| MOV001DYW105 001 | Sad White woman carrying box containing her office belongings exits building after being fired from her job | Human Resource | PhotoEdit |
| TEN591DYW023 001 | White teen boy sitting on couch talks on his cell phone at home | Glencoe Health | PhotoEdit |
| YNS421DYW016 001 | Black\Hispanic young woman holding pen and paper practices her speech in front of mirror | Engaging Questions | PhotoEdit |
| THN211DYW034 001 | Studio shot on gray surface of Rite Aid brand Clear Plastic Wrap | BP Chemistry SE | PhotoEdit |
| 200341979-001 | People standing in line (Digital Composite) | | Getty |
| CHI125DYW269 001 | g-year-old Japanese/white girl eats salad in kitchen at home | Reading for Info | PhotoEdit |
| TOD591DYW006 001 | Close-up of Hispanic Pre-k boy sitting alone at kitchen table at home talking on Panasonic cordless telephone, CA | Open Court Reading | PhotoEdit |
| CHI125DYW270 001 | 9-year-old Japanesel White girl eats apple in kitchen at home | Reading for Info | PhotoEdit |
| FOD051DDYW079 001 | Man's hand pours and mixes Hershey's chocolate syrup into glass of milk | Science 2007 Leveled | PhotoEdit |
| YNG125DYW072 001 | Hispanic young woman eats bowl of Kashi whole grain cereal mixed with strawberries and fat free milk for breakfast, Santa Monica, CA | Earth Science: Geology | PhotoEdit |
| YNG065DYW050 001 | Hispanic teen girl checks transmission fluid level in 2006 Toyota Highlander Hybrid, Santa Monica, CA | Algebra SE 2010 | PhotoEdit |
| YNG125DYW072 001 | Hispanic young woman eats bowl of Kashi whole grain cereal mixed with strawberries and fat free milk for breakfast, Santa Monica, CA | Earth Science: Geology | PhotoEdit |
| SPT571DYW010 001 | 9-year-old White girl and 9-year-old WhitelJapanese girl jump rope on yard, Santa Monica, CA | OCR: Staying Cool | PhotoEdit |
| SUM025DYW073 001 | Ten-year-old White boy and ten-year-old JapaneselWhite girl play with beach ball while their parents socialize behind them on beach, Santa Monica, CA | OCR: Staying Cool | PhotoEdit |

| | | | |
|---|---|---|---|
| SCN101DYW105 001 | Studio shot on white surface of glass of coke and four dirty pennies | Science 2007 Leveled | PhotoEdit |
| SCN101DYW108 001 | Studio shot on white surface of glass of coke and four pennies | Science 2007 Leveled | PhotoEdit |
| FOD301DYW019 001 | Studio shot on white surface of measuring cup filled with 0.5 cups of cider vinegar | Foundations | PhotoEdit |
| CAR347DYW063 001 | Hispanic female graphic designer using digital tablet works with Photoshop program on her Apple computer with flat screen monitor, Santa Monica, CA | Algebra SE 2010 | PhotoEdit |
| CAR347DYW063 001 | Hispanic female graphic designer using digital tablet works with Photoshop program on her Apple computer with flat screen monitor, Santa Monica, CA | Introduction to Web | PhotoEdit |
| CHI135DYW175 001 | Ten-year-old Japanese/White girl eats a bowl of peanuts outside on her porch, Santa Monica, CA | Reading Grade 5 Unit 5 | PhotoEdit |
| MUS401DYW104 001 | Multi-ethnic group of teen drum corp members performs in Fourth of July Parade at Pacific Palisades, CA | Real Math 2006 g.6 | PhotoEdit |
| CAR347DYW048 001 | Hispanic young female graphic designer prints colorful design from laser printer, CA | Accounting 2007 | PhotoEdit |
| ATC201DYW055 001 | Black junior high girl makes poster with colored markers on floor of outdoor hallway, los Angeles, CA | Real Math Grade 5 | PhotoEdit |
| FOD501DYW095 001 | Studio shot of a container of "Nu-Salt," a salt substitute product | Chemistry 1/e | PhotoEdit |
| FOD501DYW096 001 | Studio shot of a container of Morton brand salt substitute | Chemistry 1/e | PhotoEdit |
| AWD801DYW013 001 | Blue ribbon for first place awarded on prized pumpkin | OCR: The Pumpkin | PhotoEdit |
| PRO101DYW006 001 | Close-up of personal care product ingredients label explicitly stating no animals used for testing during manufacture | OCR: William Russell | PhotoEdit |
| SPT607DYW038 001 | Young White boy wearing full safety gear extends his arms to maintain balance as he skateboards at The Cove skateboard park in Santa Monica, CA | Science 2007 Leveled | PhotoEdit |
| 200481970-006 | Boy (1-3) listening to seashell on beach | | Getty |
| 200481970-006 | Boy (1-3) listening to seashell on beach | | Getty |
| PRG401DYW079 001 | Pregnant Hispanic young mother shows her two-year-old Hispanic/Black son how to empty dishes from a dishwasher in kitchen at home, Santa Monica, CA | Kaleidoscope | PhotoEdit |
| FOD575DYW192 001 | Black young man puts casserole dish into microwave on kitchen counter at home, Santa Monica, CA | Managing Life Skills | PhotoEdit |
| JRH731DYW026 001 | Twelve-year-old Fijian junior high boy buckles his seat belt in the family car, Los Angeles, CA | Teen Health Course | PhotoEdit |
| YNG701DYW067 001 | Portrait of Black young man dressed in business attire on his way to work in the morning, l ong Beach, CA | Business & Administration | PhotoEdit |
| FOD501DYW111 001 | Studio shot of vegetarian foods with protein: peanut butter sandwich, bean and cheese burrito, spinach salad with boiled eggs, personalize piua and can of organic chili | Health 2009 High | PhotoEdit |

| | | | |
|---|---|---|---|
| TEN581DYW093 001 | Flfteen-year-oJd White teen girl slU'''g on steps writes a text message on her cell phone, CA | Interpersonal Communication | PhotoEdit |
| SPT191DYW119 001 | Eight-year-old Japanese/White twin sisters practice putting up a camping tent in their backyard, Santa Monica, CA | Decodable Readers | PhotoEdit |
| SHP353DYW011 001 | Seven-year-old Japanese/White girl places spinach into plastic bag in produce section of supermarket, Santa Monica, CA | RD 2010 | PhotoEdit |
| FOD501DYW111 001 | Studio shot of vegetarian foods with protein: peanut butter sandwich, bean and cheese burrito, spinach salad with boiled eggs, personalize pizza and can of organic chili | Glencoe Health | PhotoEdit |
| THN021DYW111 001 | Studio shot on white surface of several pairs of sandals and flip flops for adults and children | OCR: Pre-K K 2008 | PhotoEdit |
| JRH051DYW029 001 | 14-year-old Hispanic JH girl talks to her 15-year-old Hispanic teen female friend while White female counselor sits in as mediator in her office, Santa Monica, CA | Health 2009 High | PhotoEdit |
| MEN111DYW072 001 | Nervous 15-year-old Hispanic teen girl bites her nails while sitting in passenger seat inside car, Santa Monica, CA | Health 2009 High | PhotoEdit |
| MEN141DYW146 001 | Startled 14-year-old Hispanic JH girl gasps as she witnesses a shocking event on a residential street, Santa Monica, CA | Health 2009 High | PhotoEdit |
| TEN071DYW110 001 | 1S-yea r-old Hispanic teen girl spraying surface cleaner cleans stove top in her kitchen at home, Santa Monica, CA | Health 2009 High | PhotoEdit |
| SCN225DYW109 001 | 11-year-old Persian girl holds thermometer while 11-year-old Hisp girl records temperature for science exper, SM, CA | Word Journey 2009 | PhotoEdit |
| CHI021DYW101 001 | 7-year-old BlacklWhile boy washes his dog in a galvanized steel bucket in the backyard, Santa Monica, CA | eld grade 1 unit 3 | PhotoEdit |
| TOD511DYW001 001 | Close-up of a sad four-year-old Black/Hispanic pre-K girl, Santa Monica, CA | ELD Grade K Unit 3 | PhotoEdit |
| JRH051DYW029 001 | 14·year-oki Hispank JH girl talks to her 15-year-o1d Hispanic teen f friend while White f counselor sits in as mediator in her office, Santa Monica, CA | Making Life Choices | PhotoEdit |
| JRH071DYW077 001 | 14-year-ld Hispanic JH girl using sponge cleans stove top in her kitchen at home, SM, CA | National Math Triumphs | PhotoEdit |
| CHI125DYW285 001 | Smiling six-year-old Black/Hispanic boy wearing a blue striped t-shirt peels a banana | Grade K-3 Skill | PhotoEdit |
| CHI021DYW095 001 | Ten-year-old Japanese/White girl bathes her small dog in a galvanized metal bucket in the backyard, Santa Monica, CA | Grade 1 & 2 Decodable | PhotoEdit |
| FAM685DYW037 001 | 14-year-old Korean boy, his 12-year-old sister and their parents play Scrabble at home, Santa Monica, CA | Individuals & Families | PhotoEdit |
| FOD501DYW116 001 | Studio shot on white surface of a plastic bottle of Heinz No Salt Tomato Ketchup | Fitness & Wellness 1/e | PhotoEdit |
| TEN071DYW110 001 | 15-year-old Hispanic teen girl spraying surface cleaner cleans stove top in her kitchen at home, Santa Monica, CA | Glencoe Health | PhotoEdit |

| | | | |
|---|---|---|---|
| MEN141DYW146 001 | Startled 14-year-old Hispanic JH girl gasps as she witnesses a shocking event on a residential street, Santa Monica, CA | Glencoe Health | PhotoEdit |
| MEN111DYW072 001 | Nervous 15-year-old Hispanic teen girl bites her nails while sitting in passenger seat inside car, Santa Monica, CA | Glencoe Health | PhotoEdit |
| JRH051DYW029 001 | 14-year-old Hispanic JH girl talks to her 15-year-old Hispanic teen female friend while White female counselor sits in as mediator in her office, Santa Monica, CA | Glencoe Health | PhotoEdit |
| JRS031DYW032 001 | 11·year-old Japanesel White girl wearing backpack walks up stairs on campus at school, Santa Monica, CA | Content Essentials | PhotoEdit |
| SPT553DYW034 001 | 11-year-old JapaneseIWhite girl runs up stairs on campus at school, Santa Monica, CA | Content Essentials | PhotoEdit |
| SPT553DYW034 001 | 11-year-old Japanese/White girl runs up stairs on campus at school, Santa Monica, CA | Instant Science 2012 | PhotoEdit |
| JRS031DYW032 001 | 11-year-old Japanese/White girl wearing backpack walks up stairs on campus at school, Santa Monica, CA | Instant Science 2012 | PhotoEdit |
| SHP355DYW031 001 | White mom, her 11-year-old White/Japanese daughter and her 3-year-old White/Japanese son sitting on a shopping cart shop for a loaf of wheat bread at Albertsons, Santa Monica. C | Business Statistics | PhotoEdit |
| LEG301DYW065 001 | White middle-aged lawyer goes over legal papers with 81-year-old White woman, Santa Monica, CA | Core Concepts in | PhotoEdit |
| 82817998 | Taiwanese woman shops for Organic fruit at Farmer' | | Getty |
| TOD865DYW009 001 | 4-year-old Black/Hispanic girl puts together a puzzle on coffee table in her living room at home, Santa Monica, CA | Educational Psychology | PhotoEdit |
| TOD165DYW022 001 | 4-year-old Black/Hispanic girl and her 3-year-old Black female friend play with a Dora the Explorer memory game on a coffee table in living room at home, Santa Monica, CA | Lifesmart 1/e | PhotoEdit |

| Image No. | Image Description | Publication Title | Licensing Agent |
|---|---|---|---|
| FAM581DYW006 001 | Pregnant Hisp mom comforts crying toddler son sitting on her lap | Parenting | PhotoEdit |
| FAM581DYW006 001 | Pregnant Hisp mom comforts crying toddler son sitting on her lap | Parenting | PhotoEdit |
| CAR015DYW008 001 | Wh f dog groomer trims hair from coat of shih tzu on table in grooming shop | Glencoe Accounting | PhotoEdit |
| SPT321DYW023 001 | Wh teen boy in red shorts raises himself up on parllel bars at public park | Young Living | PhotoEdit |
| SPT565DYW013 001 | Wh teen girl wearing red shirt jogs on path in park | Young Living | PhotoEdit |
| MED525DYW002 001 | Bl m respiratory therapist gives Bl baby boy inhalation treatment | The Developing Child | PhotoEdit |
| SPT655DYW040 001 | Blond Wh girl dribbles ball during soccer game as spectators watch | The Developing Child | PhotoEdit |
| HAN601DYW010 001 | 2 Wh men in wheelchairs race on path near the ocean, SM, CA | Concepts of Physical | PhotoEdit |
| HAN601DYW010 001 | 2 Wh men in wheelchairs race on path near the ocean, SM, CA | Concepts of Physical | PhotoEdit |
| HAN601DYW010 001 | 2 Wh men in wheelchairs race on path near the ocean, SM, CA | Concepts of Fitness | PhotoEdit |
| HAN601DYW010 001 | 2 Wh men in wheelchairs race on path near the ocean, SM, CA | Concepts of Fitness | PhotoEdit |
| HAN601DYW004 001 | 2 Wh m wheelchair racers compete in a marathon near ocean, SM, CA | SRA Real Science | PhotoEdit |
| SPT655DYW042 001 | Multi-ethnic gp of boys & girls plays in soccer game: green v orange | SRA Real Science | PhotoEdit |
| SPT655DYW040 001 | Bl Wh girl dribbles ball during soccer game as spectators watch | Human Sexuality | PhotoEdit |
| HAN601DYW004 001 | 2 White male wheelchair racers compete in marathon near ocean, Santa Monica, CA | Concepts of Fitness | PhotoEdit |
| CHI125DYW002 005 | White brother and sister with books eat fruit with glasses of milk at table | Science | PhotoEdit |
| CAR021DYW004 005 | White female architect wearing red dress draws plans at drafting table in office | Technology Interacti | PhotoEdit |
| SPT655DYW040 001 | Blond White girl dribbles ball during soccer game as spectators watch | Social Studies 2006 | PhotoEdit |
| CAR811DYW002 001 | Black female inspector writes on clipboard at construction site | Essentials of Math | PhotoEdit |
| SCN251DYW101 001 | Blond White teen girl with her hair standing up due to slatic electricity sells yellow balloons outside | BC Science 8 | PhotoEdit |
| CHI125DYW002 005 | White brother and sister with books eat fruit with glasses of milk at table | Science | PhotoEdit |
| SPT655DYW040 001 | Blond White girl dribbles ball during soccer game as spectators watch | Leveled Readers 2007 | PhotoEdit |
| SPT655DYW042 001 | Multi-ethnic group of boys and girls wearing team uniforms plays soccer on soccer field | Leveled Readers 2007 | PhotoEdit |
| JRH401DYW001 001 | Multi-ethnic group of JH teens of various heights talks on school playground | Lifespan Development | PhotoEdit |
| SPT655DYW040 001 | Blond White girl dribbles ball during soccer game as spectators watch | Pre-K Content | PhotoEdit |
| SPT655DYW042 001 | Multi-ethnic group of boys and girls wearing team uniforms plays soccer on soccer field | Reading Intervention | PhotoEdit |
| JRH701DYW064 001 | Outdoor portrait of blond White JH boy wearing blue shirt standing by tree | Macillian Math CA | PhotoEdit |
| CHI231DYW060 001 | Overhead view of White boy and Hispanic girl wearing baseball mitt playing catch with softball | Math Connects NA | PhotoEdit |
| SPT655DYW042 001 | Multi-ethnic group of boys and girls wearing team uniforms plays soccer on soccer field | RD10: Skill Based Practice | PhotoEdit |

| | | | |
|---|---|---|---|
| CHI185DYW006 006 | Asian boy and White girl both wearing sweatshirts fill buckets with sand and seashells at the beach on a windy day, Santa Monica, CA | Reading 2010 CA | PhotoEdit |
| CHI231DYW060 001 | Overhead view of White boy and Hispanic girl wearing baseball mitt playing catch with softball | Math Connects | PhotoEdit |
| SPT655DYW042 001 | Multi-ethnic group of boys and girls wearing team uniforms plays soccer on soccer field | Reading 2010 CA | PhotoEdit |
| CHI231DYW060 001 | Overhead view of White boy and Hispanic girl wearing baseball mitt playing catch with softball | Math Connects | PhotoEdit |
| CHI851DYW014 001 | White boy wearing yellow sweatshirt uses remote to play with radio-controlled toy car outside | Social Studies 06 | PhotoEdit |
| JRH701DYW064 001 | Outdoor portrait of blond White JH boy wearing blue shirt standing by tree | Mathematics Course | PhotoEdit |
| SPT101DYW056 001 | White boy wearing gold sweater and White boy wearing green shirt ride bikes at park | Imagine It! Language | PhotoEdit |
| SPT111DYW003 003 | White mom and her two sons wearing helmets ride bikes in the park | Leveled Readers 2007 | PhotoEdit |
| SPT335DYW001 001 | Hispanic girl wearing orange shirt exercises with hand weights in each hand | Health 2005 | PhotoEdit |
| SPT335DYW001 001 | Hispanic girl wearing orange shirt exercises with hand weights in each hand | Health and Wellness | PhotoEdit |
| SPT655DYW035 001 | Two co-ed children's soccer teams wearing uniforms run after soccer ball on field | Social Studies 2006 | PhotoEdit |
| FAM561DYW042 001 | Japanese mom helps her teen son fill-out financial aid form on table at home | Apply Life Skills | PhotoEdit |
| FAM621DYW017 001 | Korean grandfather talks w teen grandson on bench in front of home | Come, Follow Me 2/e | PhotoEdit |
| MEN681DYW004 001 | Wh f therapist & Wh couple console crying son & daughter in counseling | Parenting | PhotoEdit |
| CAR731DYW003 001 | Wh f pre-K teacher rings bells w multi-ethnic class sitting outside | Educational Psych | PhotoEdit |
| SPT453DYW032 001 | Wh family holding hands kicks water to splash in lake, Yosemite, CA | Inquiry into Life | PhotoEdit |
| CHI361DYW001 001 | Bl girl washes her hands w soap at bathroom sink | Health © 2000 | PhotoEdit |
| PRG401DYW001 001 | Bl man feels stomach of his pregnant middle-age wife, both on blue couch | Children 6/e | PhotoEdit |
| CHI361DYW001 001 | Bl girl washes her hands w soap at bathroom sink | SRA Real Science | PhotoEdit |
| SCN201DYW003 001 | Multi-ethnic gp of kids measures soil temp in lawn w a thermometer | SRA Real Science | PhotoEdit |
| ENV225DYW031 001 | Wh woman w visor supervises multi-ethnic gp of girls at beach cleanup | SRA Real Science | PhotoEdit |
| SPT655DYW056 003 | Asian girl wearing green & blue unifrom kicks soccer ball on field | SRA Real Science | PhotoEdit |
| SCN225DYW040 001 | Asian JH boy measures width of squared off section of lawn | SRA Real Science | PhotoEdit |
| SCN301DYW012 001 | Multi-ethnic gp of children looks at flowers on field trip w Wh f teacher | Teachers Schools | PhotoEdit |
| CHI115DYW011 001 | Bl boy in bl & wh striped shirt drinks milk w pink curtains in background | Reading Labs 2 | PhotoEdit |
| ENV505DYW035 001 | Multi-ethnic gp of 3 children walks w recyclables down the driveway | Introduction to | PhotoEdit |
| SPT191DYW096 001 | Korean family w teen son & daughter packs red van for camping trip | Web Design Using | PhotoEdit |
| JRH401DYW001 00l | Multi-ethnic group of JH teens of various heights talks on school playground | ADOLESCENCE 7/e | PhotoEdit |
| MON201DYW014 003 | Open safety deposit box with cash, jewelry, and stock certificates showing | FINANCIAL & MANAGERI | PhotoEdit |

| | | | |
|---|---|---|---|
| PRG401DYW001 001 | Black middle-aged man sitting on couch feels his pregnant middle-aged wife's stomach | Life Span Developmen | PhotoEdit |
| SPT453DYW032 001 | White family holding hands kicks water to splash in lake, Yosemite, CA | Inquiry into Life | PhotoEdit |
| PRG501DYW008 001 | Pregnant Hispanic woman wearing striped tank top drinks beer sitting on patio chair | A Child's World | PhotoEdit |
| TEN541DYW018 001 | White woman pays East Indian teen boy delivering Domino's Pizza to her home | Entering the World | PhotoEdit |
| GES101DYW004 001 | 2 White JH boys jump & give each other high fives near hedge outdoors | Health Grade 6 | PhotoEdit |
| CHI115DYW011 001 | Black boy in black & white striped shirt drinks milk w pink curtains in background | Science 2005 Gr.6 | PhotoEdit |
| GAR801DYW016 001 | White JH girl and Asian JH girl pull weeds from backyard garden | The Developing Child | PhotoEdit |
| JRH401DYW001 001 | Multi-ethnic group of JH teens of various heights talks on school playground | Child Development | PhotoEdit |
| PRG401DYW001 001 | Black midd le-aged man sitting on couch feels his pregnant middle·aged wife's stomach | Child Development | PhotoEdit |
| JRH401DYW001 001 | Multi-ethnic group of JH teens of various heights talks on school playground | Adolescence 11/e | PhotoEdit |
| FAM621DYW017 001 | Korean grandfather talks with teen grandson on bench in front of home | Health 2005 Ancillar | PhotoEdit |
| POV201DYW010 001 | Homeless White woman on bench sits and sleeps with her belongings in grocery cart | Psychology: The | PhotoEdit |
| SCN301DYW055 001 | Multi-ethnic group of children looks at flowers on field trip with White female teacher | Science 2005 Nationa | PhotoEdit |
| SUM031DYW012 001 | White boy and White girl play catch with ball at beach beside colorful umbrella and towel | Science 2005 Nationa | PhotoEdit |
| PRG401DYW001 001 | Black middle-aged man sitting on couch feels his pregnant middle-aged wife's stomach | Children 9/e | PhotoEdit |
| PRG401DYW001 001 | Black middle-aged man sitting on couch feels his pregnant middle-aged wife's stomach | Topical Approach to | PhotoEdit |
| DEN151DYW003 001 | White female dental hygienist cleans Asian teen boy's teeth | Discovering Life | PhotoEdit |
| SCN301DYW012 001 | Multi-ethnic group of children looks at flowers on field trip with White female teacher | Educational Psycholo | PhotoEdit |
| MON051DYW007 001 | Hispanic male bank teller assists female customer wearing blue shirt | Economics: Principle | PhotoEdit |
| MON051DYW007 001 | Hispanic male bank teller assists female customer wearing blue shirt | Economics: Principle | PhotoEdit |
| MON051DYW007 001 | Hispanic male bank teller assists female customer wearing blue shirt | Economics: Principle | PhotoEdit |
| MON051DYW007 001 | Hispanic male bank teller assists female customer wearing blue shirt | Economics: Principle | PhotoEdit |
| CHI351DYW074 002 | Multi-ethnic group of two boys and two girls sits on steps in front of house | Reading TE 2006 | PhotoEdit |
| CAR341DYW017 001 | Hispanic garbageman dumps red bin of recyclables into white garbage truck | Leveled Readers 2007 | PhotoEdit |
| PRG401DYW001 001 | Black middle-aged man sitting on couch feels his pregnant middle-aged wife's stomach | Lifespan Development | PhotoEdit |
| SPT453DYW032 001 | While family holding hands kicks water to splash in lake, Yosemite, CA | Human Biology 10/e | PhotoEdit |
| CAR521DYW014 001 | Asian postman hands letter to White woman wearing red sweater | OCR Fluency Readers | PhotoEdit |
| POV201DYW010 001 | Homeless White woman on bench sits and sleeps with her belongings in grocery cart | Psychology: The | PhotoEdit |
| CAR521DYW014 001 | Asian postman hands letter to White woman wearing red sweater | Open Court Reading | PhotoEdit |
| CAR521DYW014 001 | Asian postman hands letter to White woman wearing red sweater | Open Court Reading | PhotoEdit |
| CAR521DYW014 001 | Asian postman hands letter to White woman wearing red sweater | Open Court Reading | PhotoEdit |

| SUM031DYW012 001 | White boy and White girl play catch with ball at beach beside colorful umbrella and towel | Science 2008 PE | PhotoEdit |
|---|---|---|---|
| PRG501DYW008 001 | Pregnant Hispanic woman wearing striped tank top drinks beer sitting on patio chair | A Child's World | PhotoEdit |
| GAR101DYW009 001 | Multi-ethnic group of 4 kids waters tree in yard with yellow buckets of water | Water, Water | PhotoEdit |
| SUM031DYW012 001 | White boy and White girl play catch with ball at beach beside colorlul umbrella and towel | Science PE CA 2008 | PhotoEdit |
| JRH401DYW001 001 | Multi-ethnic group of JH teens of various heights talks on school playground | Essentials of Life | PhotoEdit |
| SUM031DYW012 001 | White boy and White girl play catch with ba ll at beach beside co lorful umbre lla and towel | Science Ancillary | PhotoEdit |
| CHI115DYW011 001 | Black boy in black & white striped shirt drinks milk w pink curtains in background | Reading Lab 2D | PhotoEdit |
| CHI115DYW011 001 | Black boy in black & white striped shirt drinks milk w pink curtains in background | Reading Lab 2B | PhotoEdit |
| JRH401DYW001 001 | Multi-ethnic group of JH teens of various heights talks on school playground | Children 10/e | PhotoEdit |
| PRG401DYW001 001 | Black middle-aged man sitting on couch feels his pregnant middle-aged wife's stomach | Children 10/e | PhotoEdit |
| ENV225DYW002 002 | White girl and White boy pick up litter at beach cleanup. Santa Monica, CA | California Reading 2010 | PhotoEdit |
| JRH401DYW001 001 | Multi·ethnic group of JH teens of various heights talks on school playground | Adolescence 12/e | PhotoEdit |
| PRG401DYW001 001 | Black middle·aged man sitting on couch feels his pregnant middle.aged wife's stomach | Topical Approach to | PhotoEdit |
| JRH401DYW001 001 | Multi·ethnic group of JH teens of various heights talks on school playground | Topical Approach to | PhotoEdit |
| SHD001DYW001 001 | Two White girls and White boy doing jumping jacks cast shadows on school playground | OCR 2009 CA Lap Book 6 | PhotoEdit |
| SHD001DYW003 002 | White girl uses chalk to outline shadow of White boy standing on playground | OCR 2009 CA Lap Book 6 | PhotoEdit |
| FAM621DYW013 001 | Korean grandfather talks wilh teen grandson on bench in Irani 01 home | Adult Development | PhotoEdit |
| MUS301DYW004 001 | Black JH boy practices playing piano with lamp, books, and picture on piano | Snapshots Simply | PhotoEdit |
| SCN301DYW012 001 | Multi-ethnic group of children looks at flowers on field trip with White female teacher | Educational Psychology | PhotoEdit |
| CAR341DYW017 001 | Hispanic garbageman dumps red bin of recyclables into white garbage truck | RD10: Skill Based Practice | PhotoEdit |
| ENV225DYW002 002 | White girl and White boy pick up litter at beach cleanup, Santa Monica, CA | RD11 Grade K Big Book | PhotoEdit |
| CHI351DYW074 002 | Blond White girl, Asian boy, White boy, and Black girl wearing colorful clothes sit on front steps and laugh, Santa Monica, CA | Reading 2010 CA | PhotoEdit |
| GES101DYW004 001 | 2 White JH boys jump & give each other high fives near hedge outdoors | Macmillan Health & | PhotoEdit |
| POV201DYW010 001 | Homeless White woman on bench sits and sleeps with her belongings in grocery cart | Bellringer Transparencies | PhotoEdit |
| SPT241DYW005 003 | Multi-ethnic group of JH girls practices a routine in tap dance class | District of Columbia | PhotoEdit |
| HAN451DYW001 001 | Asian boy in wheelchair plays field hockey w multi- ethnic group of kids | DLM Concept Big | PhotoEdit |
| CAR341DYW017 001 | Hispanic garbageman dumps red bin of recyclables into white garbage truck | Save Paper Save Trees | PhotoEdit |
| HAN451DYW001 001 | Asian boy in wheelchair plays field hockey w multi- ethnic group of kids | Child Care Today | PhotoEdit |
| MUS301DYW004 001 | Black JH boy practices playing piano with lamp, books, and picture on piano | Instant Science 2012 | PhotoEdit |
| SPT241DYW005 003 | Multi-ethnic group of JH girls practices a routine in tap dance class | DC CAS 2012 Operational | PhotoEdit |
| CAR651DYW097 001 | Asian female elementary teacher at front of class- room calls on children with raised hands | Classroom Assessment | PhotoEdit |

| | | | |
|---|---|---|---|
| CHI015DYW007 001 | White girl holds orange tabby kitten in pet shop | Real Math Connection | PhotoEdit |
| CHI115DYW004 001 | Smiling Hisp girl green shirt drinks glass of milk near blue curtain | SRA Real Science | PhotoEdit |
| CHI351DYW074 001 | MuLti-ethnic group of two boys & two girLs sits on steps in front of house | Come, Follow Me 2/e | PhotoEdit |
| CHI351DYW074 001 | Multi-ethnic group of two boys and two girls sits on steps in front of house | Science Gr 4 | PhotoEdit |
| CHI741DYW008 001 | Children place their donations for food drive intu b.::xes on school playgro:m:::!, L.A., CA | Child Psychology | PhotoEdit |
| DRU701DYW007 001 | Studio shot of pack of Kool cigarettes beside a shot glass of liquor | Health 2005 | PhotoEdit |
| DRU701DYW007 001 | Studio shot of pack of Kool cigarettes beside a shot glass of liquor | Health and Wellness | PhotoEdit |
| FAM701DYW022 001 | Korean parents play Monopoly w teen son & daughter in living room | Young Living | PhotoEdit |
| GAR601DYW035 001 | Asian girl wearing pink shirt picks strawberries from garden | Summer Reading Ad- | PhotoEdit |
| HAN451DYW005 001 | Multi-ethnic gp of kids play field hockey w boy being pushed in wheelchair | SRA Real Science | PhotoEdit |
| PEP801DYW001 001 | Wh f nurse monitors Wh man donating his blood platelets | McGraw-Hill Health | PhotoEdit |
| SHP357DYW001 001 | Asian JH girl weighs broccoli on scale in grocery store | Science Labs 2006 | PhotoEdit |
| SPT241DYW003 001 | Multi-ethnic gp of 5 girls practices routine in tap dance class | SRA Real Science | PhotoEdit |
| TES391DYW001 001 | White senior male HS security officer checks contents of Asian teen boy's locker | Health 1st Canadian | PhotoEdit |
| JRH725DYW017 001 | Wh JH girl in bl sunglasses reads notebook sitting on a hammock | Adolescence | PhotoEdit |
| SPT391DYW008 001 | EMTs & coaches assist Bl football player on field, Davidson College NC | Psychology | PhotoEdit |
| TOS041DYW010 003 | Seated Wh pre-K girl & Asian pre-K boy play house w toy food and utensils in school | Psychology | PhotoEdit |
| GAY101DYW002 001 | Interracial gay couple, Bl man & Wh man, walk w arms around ea other | Understanding Human | PhotoEdit |
| JRH071DYW007 001 | White JH boy in blue striped shirt mows front lawn w gas mower | Come, Follow Me 2/e | PhotoEdit |
| JRH351DYW013 001 | Smiling multi-ethnic group of 5 JH kids runs along the beach | Come, Follow Me 2/e | PhotoEdit |
| JRH351DYW013 001 | Smiling multi-ethnic group of 5 JH kids runs along the beach | Come, Follow Me 2/e | PhotoEdit |
| FAM201DYW016 001 | White father reads to his daughter at foot of tree | Come, Follow Me 2/e | PhotoEdit |
| GAR801DYW030 001 | Wh teen boy in blue & wh striped shirt mows lawn near sidewalk | Math PE Grade 6 | PhotoEdit |
| GAR801DYW030 001 | Wh teen boy in blue & wh striped shirt mows lawn near sidewalk | Math PE Grade 6 | PhotoEdit |
| JRH725DYW017 001 | Wh JH girl in bl sunglasses reads notebook sitting on a hammock | Adolescence: Intro | PhotoEdit |
| SPT391DYW008 001 | EMTs & coaches assist Bl football player on field, Davidson College NC | Psychology | PhotoEdit |
| PAT501DYW033 001 | Wh dad, Hisp mom, pre-K son & toddler son laugh together during picnic in autumn | Parenting 2/e | PhotoEdit |
| JRH351DYW013 001 | Multi-ethnic group of 5 smiling JH kids runs along the beach | McGraw-Hill Health | PhotoEdit |
| MUS301DYW002 001 | White JH boy sitting at beach plays the French horn | McGraw-Hill Health | PhotoEdit |
| JRH911DYW002 001 | White JH boy sitting outside on rock writes in his notebook | McGraw-Hill Health | PhotoEdit |
| JRH911DYW010 001 | Korean JH girl writes in her journal lying on a blanket on the grass | Exploring Careers | PhotoEdit |
| GAY101DYW002 001 | Interracial gay couple, Bl man & Wh man, walk w arms around ea other | Understanding Human | PhotoEdit |

| | | | |
|---|---|---|---|
| REL175DYW010 005 | Sad Wh mom & son sit on porch steps w open letter about death of a relative | Parenting | PhotoEdit |
| MEN681DYW001 001 | Wh mom, dad & daughter sitting on couch talk w Hisp f therapist | Understanding Psych | PhotoEdit |
| MEN681DYW012 001 | Wh f therapist counsels Wh mom & dad w teen daughter on couch | Psychology 1st | PhotoEdit |
| JRS421DYW005 001 | Asian boy gives presentation on parts of flowers; class raises hands | Young Living | PhotoEdit |
| SPT565DYW003 001 | Multi-ethnic gp of 5 smiling JH teens runs along the beach, SM, CA | Young Living | PhotoEdit |
| SPT565DYW012 004 | Korean JH girl in red shirt & bl shorts jogs on path in park | Young Living | PhotoEdit |
| CHI115DYW018 001 | Outdoor portrait of Wh girl drinking strawberry milkshake | Impact Mathematics | PhotoEdit |
| CHI115DYW018 001 | Outdoor portrait of Wh girl drinking strawberry milkshake | Impact Mathematics | PhotoEdit |
| JRH545DYW017 001 | Wh JH boy in red shirt works at grocery store putting groceries in bag | Impact Mathematics | PhotoEdit |
| JRH545DYW017 001 | Wh JH boy in red shirt works at grocery store putting groceries in bag | Impact Mathematics | PhotoEdit |
| BOR001DYW001 001 | JH students study while Wh boy throws paper airplane in classroom | Children 6/e | PhotoEdit |
| YNG095DYW003 002 | Wh young woman w ponytail drinks water from outdoor drinking fountain | SRA Real Science | PhotoEdit |
| ENV225DYW052 001 | 6 Hisp girls w trash bag pick up litter at beach cleanup, SM, CA | SRA Real Science | PhotoEdit |
| MEN121DYW006 007 | Depressed Wh woman wearing blue shirt lies on bed | Abnormal Psych | PhotoEdit |
| MEN681DYW001 001 | Wh mom, dad & their teen daughter sitting on couch talk w Hisp f therapist | Understanding | PhotoEdit |
| TOD841DYW004 001 | Bl pre-K girl feeds a bottle to her Bl baby doll outdoors | Understanding | PhotoEdit |
| MEN681DYW001 001 | Wh mom, dad & their teen daughter sitting on couch talk w Hisp f therapist | Essentials of | PhotoEdit |
| CHI761DYW002 001 | White girl wearing yellow shirt pushes her grandma in wheelchair on sidewalk at park | Health 2005 PE | PhotoEdit |
| BOR001DYW001 001 | JH students study while White boy throws paper airplane in classroom | Life Span Developmen | PhotoEdit |
| CHI375DYW006 002 | White boy wearing gray t-shirt uses an asthma inhaler outside | Health 2005 | PhotoEdit |
| ENV265DYW009 001 | Black mother, son and 2 daughters pick up litter at beach cleanup, CA | Health 2005 PE | PhotoEdit |
| MEN681DYW001 001 | White mom, dad and their teen daughter sitting on couch talk with Hispanic female therapist | Health 2005 PE | PhotoEdit |
| ENV285DYW009 004 | Overhead view of multi· ethnic group of teens drawing environmental clean-up campaign posters | Spotlight on Music: | PhotoEdit |
| SCN225DYW008 001 | Korean JH girl holds a slide and records observations in a notebook in science class | A Child's World | PhotoEdit |
| JRS041DYW001 001 | Multi-ethnic group of JH students laughs and jokes in classroom | Human Diversity | PhotoEdit |
| CHI725DYW088 001 | White girl sitting on bed reads beauty magazine as she brushes her hair | Health Grade 6 | PhotoEdit |
| MEN681DYW001 001 | White mom, dad and their teen daughter sitting on couch talk with Hispanic female therapist | Child Psychology | PhotoEdit |
| CAR501DYW001 001 | White senior male pharmacist and White female customer compare bottle of vitamins with information pamphlet | Health 2005 | PhotoEdit |
| MED351DYW017 001 | Black female nurse helps White senior man in wheelchair lift weights during rehabilitation therapy | Core Concepts in | PhotoEdit |
| MUS651DYW010 001 | While teen boy wearing plaid shirt plays French horn outside | Science 2005 PE | PhotoEdit |

| | | | |
|---|---|---|---|
| JRS201DYW001 001 | Wh JH boy wearing blue plaid shirt throws paper airplane in classroom | Adolescence 11/e | PhotoEdit |
| WEA100DYW001 001 | Hispanic boy and White boy see their breath when they exhale in cold weather | Science 2005 PE | PhotoEdit |
| BOR001DYW001 001 | JH students study while White boy throws paper airplane in classroom | Children 9/e | PhotoEdit |
| SPT391DYW008 001 | EMT's & coaches assist Black football player on field, Davidson College, NC | Introduction to | PhotoEdit |
| SPT607DYW001 001 | White teen boy wearing helmet and knee pads skateboards down path lined with railings | Keyboarding Connecti | PhotoEdit |
| SPT607DYW001 001 | White teen boy wearing helmet and knee pads skateboards down path lined with railings | Keyboarding Connecti | PhotoEdit |
| 856555-001 | Teenage girl (13-15) sitting on swing, eating a | | Getty |
| 856555-001 | Teenage girl (13-15) sitting on swing, eating a | | Getty |
| MUS101DYW019 001 | White girl wearing red sweatshirt blows into a bottle to make music outside | Leveled Readers | PhotoEdit |
| JRH511DYW008 001 | Introspective Korean JH girl sitting at kitchen table writes on her journal | Teen Health | PhotoEdit |
| SHP353DYW003 002 | White boy in red sweatshirt puts groce ries in a cloth bag at checkout stand | Teen Health Course | PhotoEdit |
| GAR101DYW044 001 | Black girl kneeling on grass helps grandmother, wea ring glasses, plant flowers in garden | Social Studies 2006 | PhotoEdit |
| SCN225DYW008 001 | Korean JH girl holds a slide and records observations in a notebook in science class | Human Development | PhotoEdit |
| JRH125DYW012 001 | Black JH boy wearing glasses and white T-shirt eats a red apple outside | Teen Health Course | PhotoEdit |
| CHI375DYA008 001 | Hispanic girl wearing turquoise soccer uniform uses an asthma inhaler outdoors | BC Science 8 | PhotoEdit |
| ENV225DYW006 001 | Multi-ethnic group of five children picks up litter at beach cleanup, Santa Monica, CA | Reading 2006 PE | PhotoEdit |
| WEA100DYW001 001 | Hispanic boy and White boy see their breath when they exhale in co ld weather | Middle School Physic | PhotoEdit |
| BOR001DYW001 001 | JH students study while White boy throws paper airplane in classroom | Educational Psycho | PhotoEdit |
| ENV511DYW004 009 | White brother and sister place newspapers into bin for recycling at center | Leveled Readers 2007 | PhotoEdit |
| BOR001DYW001 001 | JH students study while White boy throws paper airplane in classroom | Lifespan Development | PhotoEdit |
| JRH911DYW037 001 | Korean JH girl sitting in a tree writes in her journal | OCR LAH G5 | PhotoEdit |
| JRH701DYW008 001 | Outdoor portrait of White JH boy wearing multi·colored sweater | Mathematics 2008 | PhotoEdit |
| SHP781DYW016 001 | Black teen boy shopping at music store looks at COs | Economics Today & | PhotoEdit |
| TOS041DYW019 001 | Multj-ethnic group of pre-K girls pretends to shop for groceries in preschool classroom | Pre GED Reading | PhotoEdit |
| TOD841DYW004 001 | Black pre-K girl feeds a bottle to her Black baby doll outdoors | Understanding Psyc | PhotoEdit |
| JRH511DYW008 001 | Introspective 13-year old Korean American girl sitting at kitchen table writes in her journal, Santa Monica, CA | Teen Health Course | PhotoEdit |
| SHP353DYW003 002 | White boy in red sweatshirt puts groceries in a cloth bag at checkout stand | Teen Health Course | PhotoEdit |
| SCN225DYW008 001 | 12-year old Korean girl records her observations of slide she holds in her hand in a notebook next to microscope in science class, Santa Monica, CA | A Child's World | PhotoEdit |
| ENV225DYW006 001 | Multi-ethnic group of five children picks up litter at beach cleanup, Santa Monica, CA | SC08: Let's Recycle! | PhotoEdit |
| BOR001DYW001 001 | JH students study while White boy throws paper airplane in classroom | Essentials of Life | PhotoEdit |

| | | | |
|---|---|---|---|
| CHI095DYW021 001 | Japanese girl wearing helmet & safety pads on her elbows drinks water from sports bottle while rollerblading | Science 2007 Leveled | PhotoEdit |
| JRH125DYW012 001 | Black JH boy wearing glasses and white T-shirt eats a red apple outside | Teen Health Course | PhotoEdit |
| CHI701DYW022 001 | Outdoor portrait of smiling blond White DOY wearing red sweatshirt | Imagine It! Language | PhotoEdit |
| BOR001DYW001 001 | JH students study while White boy throws paper airplane in classroom | Children 10/e | PhotoEdit |
| CHI675DYW033 005 | Outdoor portrait of Wh girl lying on a blanket in the park reading a book | Content Essentials | PhotoEdit |
| CHI725DYW010 002 | Black girl and her younger brother read a book together as they sit on front porch of their home, Santa Monica, CA | Content Essentials | PhotoEdit |
| BOR001DYW001 001 | JH students study while White boy throws paper airplane in classroom | Adolescence 12/e | PhotoEdit |
| BOR001DYW001 001 | JH students study while White boy throws paper airplane in classroom | Topical Approach to | PhotoEdit |
| THE101DYW004 006 | Multi-ethnic group of four teens buys ticke ts from White female cashier at movie theater | California Math | PhotoEdit |
| THE101DYW004 006 | Multi-ethnic group of four teens buys ticke ts from White female cashier at movie theater | National Math | PhotoEdit |
| ENV225DYW006 001 | Multi-ethnic group of five children picks up litter at beach cleanup, Santa Monica, CA | Math Connects NA | PhotoEdit |
| JRH701DYW008 001 | Outdoor portrait or White JH boy wearing multi·colored sweater | Mathematics Course | PhotoEdit |
| TOD841DYW004 001 | Black pre-K girl feeds a bottle to her Black baby doll outdoors | Understanding Psychology | PhotoEdit |
| SHP353DYW003 002 | White boy in red sweatshirt puts groceries in a cloth bag at checkout stand | Discovering Life | PhotoEdit |
| CHI761DYW002 001 | 11-year old White girl wearing yellow shirt pushes her grandma in wheelchair on sidewalk at park, Santa Monica, CA | Grade 2 Health Big | PhotoEdit |
| BOR001DYW001 001 | JH students study while White boy throws paper airplane in classroom | Children 11/e | PhotoEdit |
| BOR001DYW001 001 | JH students study while White boy throws paper airplane in classroom | Lifespan Development | PhotoEdit |
| BOR001DYW001 001 | JH students study while White boy throws paper airplane in classroom | Educational Psychology | PhotoEdit |
| ENV511DYW004 009 | White brother and sister place newspapers into bin for recycling at center | RD10: Skill Based Practice | PhotoEdit |
| HAN005DYW004 001 | Blind White man wearing sunglasses and using white cane uses ATM machine equipped with Braille | Algebra 2 SE | PhotoEdit |
| SHP781DYW016 001 | 16-year old Black boy wearing denim jacket shops for CDs at music store, Santa Monica, CA | Algebra SE 2010 | PhotoEdit |
| CHI375DYW008 001 | Hispanic girl wearing turquoise soccer uniform uses an asthma inhaler outdoors | Your Health Today | PhotoEdit |
| CHI375DYW008 001 | Hispanic girl wearing turquoise soccer uniform uses an asthma inhaler outdoors | Core Concepts in | PhotoEdit |
| CHI375DYW006 002 | White boy wearing gray t-shirt uses an asthma inhaler outside | Health and Wellness | PhotoEdit |
| MEN681DYW001 001 | White mom, dad and their teen daughter sitting on couch talk with Hispanic female therapist | Health and Wellness | PhotoEdit |
| ENV265DYW009 001 | Black mother, son and 2 daughters pick up litter at beach cleanup, CA | Health and Wellness | PhotoEdit |
| ENV225DYW006 001 | Multi-ethnic group of five children picks up litter at beach cleanup, Santa Monica, CA | Math Connects FL | PhotoEdit |
| CHI725DYW088 001 | Blond White girl sitting on her bed reads beauty magazine as she brushes her hair, Santa Monica, CA | Macmillan Health & | PhotoEdit |

| | | | |
|---|---|---|---|
| BOR001DYW001 001 | JH students study while White boy throws paper airplane in classroom | Adolescence 13/e | PhotoEdit |
| ENV225DYW006 001 | Multi-ethnic group of five children picks up litter at beach cleanup, Santa Monica, CA | Spanish Reading 2010 | PhotoEdit |
| ENV225DYW006 001 | Multi-ethnic group of five children picks up litter at beach cleanup, Santa Monica, CA | Math Connects | PhotoEdit |
| ENV265DYW021 001 | Multi-ethnic group of people holds trash bags and poses with beach cleanup sign, Santa Monica, CA | Local Readers | PhotoEdit |
| 856555-001 | Teenage girl (13-15) sitting on swing, eating app | | Getty |
| 856555-001 | Teenage girl (13-15) sitting on swing, eating app | | Getty |
| ENV265DYW021 001 | Multi-ethnic group of people holds trash bags and poses with beach cleanup sign, Santa Monica, CA | Literacy | PhotoEdit |
| ENV511DYW004 009 | White brother and sister place newspapers into bin for recycling at center | Save Paper Save Trees | PhotoEdit |
| TOD841DYW004 001 | Black pre-K girl feeds a bottle to her Black baby doll outdoors | Understanding Psychology | PhotoEdit |
| ENV225DYW006 001 | Multi-ethnic group of five children picks up litter at beach cleanup, Santa Monica, CA | Math Connects 2011 | PhotoEdit |
| 363580-003 | Park ranger & school children (9-10) looking | | Getty |
| 363580-003 | Park ranger & school children (9-10) looking | | Getty |
| 363580-003 | Park ranger & school children (9-10) looking | | Getty |
| 363580-003 | Park ranger and school children (9-10) looking at | | Getty |
| 374784-009 | Teenage boys drinking beer & smoking by graff | | Getty |
| 374784-009 | Teenage boys drinking beer & smoking by graff | | Getty |
| CHI125DYW041 001 | Hispanic girl eatS a healthy snack of carrot and celery sticks with glass of milk | DLM Concept Big | PhotoEdit |
| CHI201DYW060 001 | MUlti-ethnic group of four children plays board game on floor | Imagine It! Language | PhotoEdit |
| CHI365DYW008 003 | Black boy wearing blue and red pajamas brushes his teeth at sink in bathroom | Social Studies 2008 | PhotoEdit |
| CHI365DYW008 003 | Black boy wearing blue and red pajamas brushes his teeth al sink in bathroom | Timelinks Primary | PhotoEdit |
| CHI761DYW002 002 | 11-year old White girl wearing yellow shirt pushes her grandma in wheelchair on sidewalk at park, Santa Monica, CA | Reading 2009 FL/e | PhotoEdit |
| CHI861DYW003 002 | Bl girl wearing yellow & wh striped shirt listens to walkman w headphones on steps outdoors | Music 2005 PE G.3 | PhotoEdit |
| CHI861DYW003 002 | Black girl wearing yellow and white striped shirt listens to walkman with headphones on steps outdoors | Spotlight on Music | PhotoEdit |
| EGY001DYW009 001 | Studio shot on wooden surface of cell phone with back panel removed showing rechargeable Ni·MH battery | Science 2007 Leveled | PhotoEdit |
| FOD525DYW074 001 | Studio shot of uncooked chicken breasts and tomatoes on separate cutting boards | Health 2005 PE | PhotoEdit |
| FOD525DYW074 001 | Studio shot of uncooked chicken breasts and tomatoes on separate cutting boards | Health and Wellness | PhotoEdit |
| GAR001DYW029 001 | Wh m landscape architect w 3 potted flowers checks plans before planting | SRA Real Science | PhotoEdit |
| MEN005DYW002 001 | White adult son holds glass so his senior father in wheelchair who has Alzheimer's can drink through straw | Public & Private | PhotoEdit |

| | | | |
|---|---|---|---|
| SCN201DYW008 001 | Blond White girl wearing latex gloves looks at slide of muscle tissue through microscope during experiment | Kaleidoscope Leveled | PhotoEdit |
| SCN201DYW008 001 | Blond Wh girl wearing latex gloves looks at slide of muscle tissue through microscope during experiment | Education Psychology in Module 1/e | PhotoEdit |
| SCN201DYW008 001 | Blond White girl wearing latex gloves looks at slide of muscle tissue through microscope during experiment | Educational Psychology | PhotoEdit |
| SPT391DYW008 001 | EMFs & coaches assist Black football player on field. Davidson College, Ne | Introduction to | PhotoEdit |
| SPT391DYW008 001 | EMT's & coaches assist Black football player on field, Davidson College, NC | Psychology, an Intro | PhotoEdit |
| SPT961DYW002 001 | White teen boy jumps to hit volleyball at beach volleyball game with Black male and Asian females teammates | Science 2007 Leveled | PhotoEdit |
| SPT961DYW007 001 | Wh teen boy jumps to hit volleyball at beach game w Bl m & Asian f teammates | Young Living | PhotoEdit |
| SPT961DYW007 001 | Wh teen boy jumps to hit volleyball w 81 teen m & Asian teen f teammates at beach, Santa Monica, CA | Discovering Life | PhotoEdit |
| SPT961DYW007 001 | Wh teen boy jumps to hit volleyaJl w BI teen m & Asian leen f teammates at beach, Santa Monica, CA | Teen Health Course | PhotoEdit |
| SPT961DYW007 001 | Wh teen boy jumps to hit voJJeyball w BI teen m & Asian teen f teammates at beach, Santa Monica, CA | Teen Health Course | PhotoEdit |
| TOS041DYW010 003 | Seated Wh pre-K girl & Asian pre-K boy play house w toy food and utensils in school | Psychology | PhotoEdit |
| ENV521DYW021 001 | Asian teen boy & Wh teen girl unload car at recycling center | Journalism Today 5/e | PhotoEdit |
| HAN851DYW001 001 | Wh teen boy in wheelchair carries books in lap while wheeling down ramp | Journalism Today 5/e | PhotoEdit |
| PEP051DYW001 006 | Wh couple argues in family room, son covers up ears amidst reading | Abnormal Psychology | PhotoEdit |
| GAR801DYW024 001 | Multi-ethnic group of 3 teen girls works in a flower & vegetable garden | Come, Follow Me 2/e | PhotoEdit |
| MEN151DYW001 001 | Frustrated White JH girl in yellow shirt tries to write a paper at desk at home | Come, Follow Me 2/e | PhotoEdit |
| TEN701DYW024 001 | Outdoor portrait of smiling Japanese teen boy w braces wearing red polo shirt | Come, Follow Me 2/e | PhotoEdit |
| SPT621DYW002 001 | 2 Wh girls wearing helmets & kneepads rollerblade on sidewalk | Math PE © 1998 | PhotoEdit |
| SPT621DYW002 001 | 2 Wh girls wearing helmets & kneepads rollerblade on sidewalk | Math PE © 1998 | PhotoEdit |
| SPT961DYW001 001 | Multi-ethnic group of teens plays volleyball outside, 2 jump for ball at net | McGraw-Hill Health | PhotoEdit |
| SPT961DYW001 001 | Multi-ethnic gp of teens plays volleyball outside, 2 jump for ball at net | Exploring Careers | PhotoEdit |
| CAR651DYW020 001 | Wh f elem teacher works w Asian boy & Wh girl in class | Educational Psych | PhotoEdit |
| SPT961DYW012 006 | Multi-ethnic gp of 6 teens plays volleyball at the park | Nutrition & Wellness | PhotoEdit |
| SPT085DYW003 003 | Multi-ethnic gp of teen boys plays basketball together on a public court | Young Living | PhotoEdit |
| SPT607DYW003 001 | Korean teen girl wearing plaid shirt & protective gear skateboards in park | Young Living | PhotoEdit |
| TEN125DYW002 001 | Smiling Korean teen girl wearing heart-shaped necklace holds apple | The Developing Child | PhotoEdit |
| ATC101DYW104 001 | Wh girl wearing bl headband makes doll & vase out of clay at table | Impact Mathematics | PhotoEdit |
| ATC101DYW104 001 | Wh girl wearing bl headband makes doll & vase out of clay at table | Impact Mathematics | PhotoEdit |

| | | | |
|---|---|---|---|
| GAR301DYW003 005 | Hisp teen brother helps his younger sister plant seedling in backyard garden | Entrevistas, 1/e | PhotoEdit |
| GAR101DYW005 001 | Hisp girl squats to plant pumpkin seeds in her backyard garden | SRA Real Science | PhotoEdit |
| SPT621DYW022 002 | 2 Wh girls help younger Wh girl rollerblade on sidewalk; all in safety gear | SRA Real Science | PhotoEdit |
| CHI125DYW019 001 | Hisp girl & JH brother have pasta, green salad, & milk at kitchen table | SRA Real Science | PhotoEdit |
| CHI125DYW019 001 | Hisp girl & JH brother have pasta, green salad, & milk at kitchen table | SRA Real Science | PhotoEdit |
| CHI125DYW019 001 | Hisp girl & JH brother have pasta, green salad, & milk at kitchen table | SRA Real Science | PhotoEdit |
| JRS011DYW004 001 | Bl JH girl w pony tail wearing red shirt works on math problem in class | Teachers Schools | PhotoEdit |
| GAR301DYW003 005 | Hisp JH brother helps his younger sister plant pumpkin seedling in backyard garden | Entrevistas: An Intr | PhotoEdit |
| PER101DYW002 001 | Arnold Schwarzenegger speaks at podium for Governor's Council on Physical Fitness | Foundation of | PhotoEdit |
| SPT607DYW004 003 | Native Am teen boy wearing striped shirt kneels on skateboard as he rides down ramp | Teen Health Course 1 | PhotoEdit |
| FOD633DYW023 001 | Japanese father dries dishes whUe teen son stirs food on stove | HEALTH & WELLNESS | PhotoEdit |
| TEN701DYW026 001 | Outdoor portrait of smiling White teen boy with braces wearing dark green shirt | HEALTH & WELLNESS | PhotoEdit |
| CHX001DYW025 004 | Black mom watches her JH daughter put crystal ornament on Christmas tree | Buen Viaje! Level 2 | PhotoEdit |
| CHI071DYW041 001 | White daughter wearing yellow t-shirt helps her mom wash car at home | Health 2005 PE | PhotoEdit |
| FAM621DYW004 002 | White teen grandson shows pictures in a frame to her bedridden grandmother | Creative Living | PhotoEdit |
| FOD633DYW023 001 | Japanese father dries dishes while teen son stirs food on stove | Creative Living | PhotoEdit |
| FOD675DYW009 001 | Hispanic JH boy and his younger sister pat masa to make corn tortillas | Creative Living | PhotoEdit |
| SPT961DYW003 001 | Multi-ethnic group of teens plays volleyball at park, CA | Math 8 | PhotoEdit |
| CHI125DYW084 001 | Israeli girl and her French female friend sitting on steps eat apples outside | Guided Reading Serie | PhotoEdit |
| FAM025DYW004 003 | Outdoor portrait of Chinese senior mom & dad with their young adult daughter and dog in garden | Guided Reading Serie | PhotoEdit |
| ATC101DYW104 001 | White girl wearing black headband makes doll and vase out of clay at table | Health 2005 PE | PhotoEdit |
| GAR425DYW012 001 | Multi-ethnic group of three JH girls works in urban community garden, Los Angeles, CA | Health 2005 PE | PhotoEdit |
| MED185DYW015 001 | White teen girl performs Heimlich maneuver on White teen boy outside | Health 2005 PE | PhotoEdit |
| 856542-003 | Girl (12-14) working on watercolour in classroo | | Getty |
| ENV521DYW020 002 | Asian JH boy and White JH girl recycle plastic bottles into blue bin | Science | PhotoEdit |
| ENV521DYW020 002 | Asian JH boy and White JH girl recycle plastic bottles into blue bin | Health Grade 6 | PhotoEdit |
| SPT961DYW003 001 | Multi·ethnic group of teens plays volleyball at park, CA | iCheck Series Micros | PhotoEdit |
| TEN095DYW010 001 | Two White teen girls sitting on wooden plank drink bottled water at park | iCheck Series Micros | PhotoEdit |
| ENV285DYW035 001 | Asian teen boy and White teen girl pick up trash near a lake in park | Health 2005 | PhotoEdit |
| GAR425DYW012 001 | Multi-ethnic group of three JH girls works in urban community garden, Los Angeles, CA | Health 2005 | PhotoEdit |
| JRH731DYW012 001 | Black JH boy & White JH boy sit in backseat of car with seatbelts fastened | Health 2005 | PhotoEdit |

| | | | |
|---|---|---|---|
| SPT113DYW014 001 | Hispa nic JH girl wearing red sweater and white helmet rides bike with red flag through park | Health 2005 | PhotoEdit |
| SPT961DYW003 001 | Multi-ethnic group of teens plays volleyball at park, CA | Health 2005 | PhotoEdit |
| SPT961DYW012 006 | Multi-ethnic group of six teens plays volleyball at the park | Health 2005 | PhotoEdit |
| THN181DYW004 001 | Jigsaw puzzle in the process of forming a picture | Health 2005 | PhotoEdit |
| JRH071DYW006 006 | White JH boy vacuums carpet of his bedroom | Physical Science | PhotoEdit |
| SPT961DYW003 001 | Multi-ethnic group of teens plays volleyball at park, CA | Physical Science | PhotoEdit |
| CHI125DYW173 001 | White girl and Black girl sitting and talking on bed eat bagels with cream cheese during sleepover | Wright Skills | PhotoEdit |
| GAR301DYW003 005 | Hispanic JH brother helps his younger sister plant pumpkin seedling in backyard garden | Apply Life Skills | PhotoEdit |
| JRH351DYW105 001 | Korean JH girl holds kite as she walks with multi-ethnic group of JH teens on beach | Apply Life Skills | PhotoEdit |
| SPT321DYW028 003 | Two White teen girls wearing tank tops do leg stretches at park | Apply Life Skills | PhotoEdit |
| TEN051DYW001 001 | Angry Black teen girt with her arms crossed stares at Black teen girl during argument at school | Apply Life Skills | PhotoEdit |
| ENV521DYW020 002 | Asian JH boy and White JH girl recycle plastic bottles into blue bin | Discovering Life | PhotoEdit |
| TEN135DYW013 001 | Multi-ethnic group of:1 teens eats piua and talks at restaurant | Discovering Life | PhotoEdit |
| TEN351DYW009 001 | Multi-ethnic group of six teens talks siUing on picnic table In park | Discovering Life | PhotoEdit |
| CHI071DYW016 001 | Japanese teen boy washes dishes while younger sister dries them in kitchen | Apply Life Skills | PhotoEdit |
| 392491-003 | Teenage girl (17-19) leaning aginst wall, port | | Getty |
| 392491-003 | Teenage girl (17-19) leaning aginst wall, port | | Getty |
| 392715-006 | Mother & teenage son (15-17) looking at stick | | Getty |
| ENV521DYW020 002 | Asian JH boy and White JH girl recycle plastic bottles into blue bin | Teen Health Course | PhotoEdit |
| JRH275DYW014 001 | Multi-ethnic group of 3 JH girls works in the garden together | Teen Health Course | PhotoEdit |
| SPT961DYW001 001 | Multi-ethnic group of teens plays volleyball outside, 2 jump for ball at net | Fit and Well | PhotoEdit |
| ATC101DYW066 001 | Sikh girl wearing white turban makes necklace with cereal & string at school | Social Studies 06 PE | PhotoEdit |
| CHX001DYW025 004 | Black mom watches her JH daughter put crystal ornament on Christmas tree | Buen Viaje! Level 1 | PhotoEdit |
| ENV521DYW020 002 | Asian JH boy and White JH girl recyc le plastic bottles into blue bin | Science | PhotoEdit |
| JRH071DYW006 006 | White JH boy vacuums carpet of his bedroom | Physical Science | PhotoEdit |
| SPT961DYW003 001 | MulU-ethnic group of teens plays volleyball at pa rk, CA | Physical Science | PhotoEdit |
| JRH125DYW001 001 | Mutli-ethnic group of 4 JH teens laughs & eats sand- wiches 011 beach, Santa Monica, CA | Teen Health Course | PhotoEdit |
| SPT607DYW004 003 | Native American teen boy wearing striped shirt kneels on skateboard as he rid es down ramp | Teen Health Course | PhotoEdit |
| FOD633DYW023 001 | Japanese father dries dishes while teen son stirs food on stove | Meeks Heit Health | PhotoEdit |
| JRH071DYW006 006 | While JH boy vacuums ca rpet of his bedroom | Middle School Physic | PhotoEdit |
| SPT961DYW003 001 | Multi-ethnic group of teens plays volleyball at park, CA | Middle School Physic | PhotoEdit |
| SPT073DYW029 002 | Multi-ethnic group of four JH boys plays basketball on outdoor court on clear day | Becoming a Middle | PhotoEdit |

| | | | |
|---|---|---|---|
| CAR651DYW022 001 | White f elementary teacher helps children mold clay Xian soldiers for ancient civilization unit | Educational Psycho | PhotoEdit |
| ENV521DYW018 004 | Korean teen girl holds bag of glass boHies & puts one in glass reverse recycling machine | Social Studies 07 | PhotoEdit |
| GAR101DYW005 001 | Hispanic girl squats to plant pumpkin seeds in her backyard garden | Reading 2006 Flip Ch | PhotoEdit |
| SUM031DYW005 003 | Two White girls wearing swimsuits build sand castles under beach umbrella using buckets as molds, Santa Monica, CA | Leveled Readers 2007 | PhotoEdit |
| MOV001DYW001 001 | White middle-aged man walks out of house carrying box and luggage on moving day | Business & Personal | PhotoEdit |
| 392491-003 | Teenage girl (17-19) leaning agaInst wall, port | | Getty |
| SPT961DYW003 001 | Multi-ethnic group of teens plays volleyball at park, CA | Biology 2007 | PhotoEdit |
| SPT633DYW009 002 | Multi·ethnic group of 3 JH girls wearing safety gear races on rollerblades in park | OCR National Edition | PhotoEdit |
| CHS041DYW105 002 | 2 Hispanic girls, both wearing headbands, check stock prices in newspaper in class | OCR LAH G6 | PhotoEdit |
| JRH731DYW021 001 | Smiling Korean junior high girl wears safety helmet, shoulder and knee pads before riding her skateboard at park | Mathematics Course | PhotoEdit |
| JRH695DYW007 003 | Full body portrait of Bl JH boy wearing blue shirt holding basketball outside | Mathematics 2008 | PhotoEdit |
| GAR101DYW013 001 | Hispanic girl plants pumpkin seeds in small planters at backyard vegetable garden | OCR Fluency Readers | PhotoEdit |
| SPT025DYW050 001 | White girl wearing red helmet and black and white uniform hits ball during softball game | OCR Fluency Readers | PhotoEdit |
| CHI645DYW001 001 | Side view of Black girl vrearing blue jumper and hair in ponytail swinging in park | Science Photo Library | PhotoEdit |
| HAN851DYW005 001 | White teen boy in wheelchair eKbooks on his lap rolls down ramp as he eKits school | Principles of Math | PhotoEdit |
| CHI095DYW002 001 | Black girl on break with others in hiking group rests and drinks bottled water on trail, Malibu State park, CA | OCR: Staying Cool | PhotoEdit |
| SPT607DYW004 003 | Native American teen boy wearing striped shirt kneels 011 skateboard as he rides down ramp | Imagine It! Language | PhotoEdit |
| CHI351DYW032 001 | Multi-ethnic group of four children eats pizza at a birthday party | OCR: Social Studies | PhotoEdit |
| SPT607DYW005 001 | Korean JH girl wearing safety gear skateboards on walkway in park | Reading 2006 Picture | PhotoEdit |
| GAR301DYW004 001 | Hispanic JH boy and his 5 year old sister plant pumpkin seeds in their backyard garden | Science 2008 PE | PhotoEdit |
| GAR101DYW005 001 | Hispanic girl squats to plant pumpkin seeds in her backyard garden | Reading 2006 Literature | PhotoEdit |
| JRH125DYW001 001 | Muiti-ethnic group of 14-year old teens laughs and eats sandwiches on beach, SM, CA | Teen Health Course | PhotoEdit |
| JRH275DYW014 001 | Multi-ethnic group of three junior high girls works in community garden together, Santa Monica, CA | Teen Health Course | PhotoEdit |
| GAR101DYW002 001 | Hispanic girl picks tomatoes and peppers growing in backyard garden and places them in basket | SC08: Watch it Grow | PhotoEdit |
| GAR851DYW004 001 | Hispanic girl wearing yellow shirt covers seeds with dirt in backyard garden | SC08: Watch it Grow | PhotoEdit |
| GAR851DYW005 002 | Hispanic girl wearing pink shirt plants tomato seeds in backyard garden | SC08: Watch it Grow | PhotoEdit |
| GAR101DYW013 001 | Hispanic girl plants pumpkin seeds in small planters at backyard vegetable garden | SC08: Big Orange | PhotoEdit |
| CHI125DYW173 001 | White girl and Black girl sitting on bed eat bagels with cream cheese during sleepover, Santa Monica, CA | Wright Skills | PhotoEdit |

| | | | |
|---|---|---|---|
| SCN401DYW003 001 | Kneeling Hispanic girl wearing pink shirt examines rock in field through magnifying glass | Science 2007 Leveled | PhotoEdit |
| GAR101DYW020 002 | Hispanic girl wearing pink outfit waters tall tomato plants in backyard garden | Science Ancillary | PhotoEdit |
| TDL729DYW001 001 | Hispanic toddler daughter reading with mom under tree points to word in book and says it | Essentials of Life | PhotoEdit |
| SPT321DYW033 002 | Asian teen boy does chin-ups at park exercise station | Health 2009 High | PhotoEdit |
| TEN801DYW006 001 | Hispanic teen boy plants tomato seeds in his garden | Word Journey 2009 | PhotoEdit |
| CHI725DYW046 003 | Hisp girl wearing purple pants reads a book under a lamp while sitting on couch | Snapshots Grade 2 | PhotoEdit |
| SPT961DYW001 001 | Multi-ethnic group of teens plays volleyball outside, 2 jump for ball at net | Child Development | PhotoEdit |
| GAR301DYW003 005 | Hispanic JH brother helps his younger sister plant pumpkin seedling in backya rd garden | Portafolio 1/e | PhotoEdit |
| ATC101DYW066 001 | Sikh girl wearing white turban makes necklace with cereal & string at school | California Reading | PhotoEdit |
| FOD631DYW008 002 | Black mom and her JH daughter take cooked turkey from oven | Content Essentials | PhotoEdit |
| SPT961DYW001 001 | Multi-ethnic group of teens plays volleyball outside, 2 jump for ball at net | Human Sexuality | PhotoEdit |
| CAR711DYW010 001 | While f elementary teacher discusses report with Black m elementary teacher holding textbooks | Exceptional Students | PhotoEdit |
| JRH275DYW013 001 | White JH girl, Asian JH girl and Black JH girl wearing shorts, t-shirts and bicycle helmets talk standing by their bikes, Santa Monica, CA | USCMP Pre-Transition | PhotoEdit |
| ENV521DYW020 001 | Asian JH boy and White JH girl recycle plastic bottles into blue bin | eld grade 1 unit 3 | PhotoEdit |
| SPT961DYW012 006 | Multi·ethnic group of six teens plays volleyball at the park | Middle School Science | PhotoEdit |
| GAR425DYW007 002 | Hispanic JH boy wearing red shirt uses garden hose to water tomato plants in his backyard garden | California Math | PhotoEdit |
| GAR425DYW007 002 | Hispanic JH boy wearing red shirt uses garden hose to waler tomato plants in his backyard garden | National Math | PhotoEdit |
| JRH731DYW021 001 | Smiling Korean junior high girl wears safety helmet, shoulder and knee pads before riding her skateboard at park, Santa Monica, CA | Macillian Math CA | PhotoEdit |
| JRH695DYW007 003 | Full body portrait of Black JH boy wearing blue shirt holding basketball outside | Mathematics Course | PhotoEdit |
| SPT607DYW003 010 | Korean JH girl wearing plaid shirt and protective gear skateboards at park | Mathematics: Concepts | PhotoEdit |
| MEN171DYW010 001 | Laughing White senior man wearing straw hat and plaid shirt leans on white gate | Theater Art and | PhotoEdit |
| JRH071DYW006 006 | White JH boy vacuums carpet in his neat bedroom, Santa Montea, CA | Glencoe Physical | PhotoEdit |
| SPT961DYW003 001 | Multi-ethnic group of teens plays volleyball at park, CA | Glencoe Physical | PhotoEdit |
| THN181DYW004 001 | Jigsaw puule in the process of forming a picture | Educational Psychology | PhotoEdit |
| GAR301DYW009 003 | Hispanic JH boy helps his younger sister plant tomato seeds in backyard garden | Making Life Choices | PhotoEdit |
| SPT961DYW003 001 | Multi-ethnic group of teens plays volleyball at park, CA | Physical Science TN | PhotoEdit |
| JRH071DYW006 006 | White JH boy vacuums carpet in his neat bedroom, Santa Montea, CA | Physical Science TN | PhotoEdit |
| 856049-001 | Portrait of multi-ethnic teenagers  (14-15) sitti | | Getty |
| 392522-002 | Group of children (12-13) washing car | | Getty |

| | | | |
|---|---|---|---|
| 852731-007 | Group portrait of multicultural girls (10-12) in sof | | Getty |
| CHI071DYW041 001 | White daughter wearing yellow t-shirt helps her mom wash car at home | Grade 2 Health Big | PhotoEdit |
| GAR101DYW005 001 | Hispanic girl squats to plant pumpkin seeds in her backyard garden | Reading 2010 CA | PhotoEdit |
| CAR651DYW022 001 | White f elementary teacher helps children mold clay Xian soldiers for ancient civilization unit | Educational Psychology | PhotoEdit |
| GAR801DYW024 001 | Multi-ethnic group of three teen girls works in community garden, Santa Monica, CA | RD10: Visual Vocabulary | PhotoEdit |
| SPT621DYW002 001 | Two White girls wearing safety helmets and knee pads rollerblade on sidewalk, CA | RD10: Visual Vocabulary | PhotoEdit |
| SUM031DYW005 003 | Two White girls wearing swimsuits build sand castles under beach umbrella using buckets as molds, Santa Monica, CA | RD10: Skill Based Practice | PhotoEdit |
| GAR851DYW009 001 | Hispanic girl looks at small green tomatoes on vine in her backyard garden | RD11 Grade K Big Book | PhotoEdit |
| GAR601DYW011 001 | Hispanic girl picks tomatoes and peppers in garden and places them in basket | RD11 Grade K Big Book | PhotoEdit |
| GAR301DYW009 003 | Hispanic JH boy helps his younger sister plant tomato seeds in backyard garden | RD11 Grade K Big Book | PhotoEdit |
| GAR101DYW012 006 | Hispanic girl waters potted plants in garden with red watering can | RD11 Grade K Big Book | PhotoEdit |
| GAR101DYW003 005 | Hispanic girl waters tomato seedlings in backyard garden with red watering can | RD11 Grade K Big Book | PhotoEdit |
| MED185DYW015 001 | White teen girl performs Heimlich maneuver on White teen boy outside | Health and Wellness | PhotoEdit |
| GAR425DYW012 001 | Multi-ethnic group of three JH girls works in urban community garden, Los Angeles, CA | Health and Wellness | PhotoEdit |
| ATC101DYW104 001 | White girl wearing black headband makes doll and vase out of clay at table | Health and Wellness | PhotoEdit |
| SPT621DYW002 001 | Two White girls wearing safety helmets and knee pads rollerblade on sidewalk, CA | RD11 Grade 3 | PhotoEdit |
| GAR301DYW009 003 | Hispanic JH boy helps his younger sister plant tomato seeds in backyard garden | Reading 2010 California | PhotoEdit |
| ENV521DYW020 002 | Asian JH boy and White JH girl recycle plastic bottles into blue bin | Macmillan Health & | PhotoEdit |
| GAR301DYW009 003 | Hispanic JH boy helps his younger sister plant tomato seeds in backyard garden | Reading 2011 6 TX PE | PhotoEdit |
| GAR301DYW009 003 | Hispanic JH boy helps his younger sister plant tomato seeds in backyard garden | Reading 2011 6 TX PE | PhotoEdit |
| TEN185DYW008 001 | White teen boy and White teen girl baking a cake together measure baking powder and sugar for recipe, Santa Monica, CA | Science 9 | PhotoEdit |
| JRS011DYW019 001 | Close-up of hands of White JH boy using protractor to draw/measure 120 degree angle | Everyday Mathematics | PhotoEdit |
| SUM031DYW005 003 | Two White girls wearing swimsuits build sand castles under beach umbrella using buckets as molds, Santa Monica, CA | RD12 Treasure Chest | PhotoEdit |
| JRS011DYW019 001 | Close-up of hands of White JH boy using protractor to draw/measure 120 degree angle | Everyday Math | PhotoEdit |
| 856049-001 | Portrait of multi-ethnic teenagers  (14-15) sitti | | Getty |
| SPT961DYW003 001 | Multi-ethnic group of teens plays volleyball at park, CA | BP Biology SE | PhotoEdit |
| THN181DYW004 001 | Jigsaw puzzle in the process of forming a picture | Educational Psychology | PhotoEdit |
| JRS011DYW019 001 | Close-up of hands of White JH boy using protractor to draw/measure 120 degree angle | Everyday Math SF | PhotoEdit |
| GAR101DYW012 006 | Hispanic girl waters potted plants in garden with red watering can | Instant Science 2012 | PhotoEdit |
| CHI725DYW046 003 | Hispanic girl wearing purple pants reads a book under a lamp while sitting on couch | Instant Science 2012 | PhotoEdit |

| | | | |
|---|---|---|---|
| SPT961DYW003 001 | Multi-ethnic group of teens plays volleyball at park, CA | Biology 2007 | PhotoEdit |
| SPT321DYW033 002 | Asian teen boy does chin-ups at park exercise station | Glencoe Health | PhotoEdit |
| 392496-002 | Teacher talking to pupils in classroom, one usi | | Getty |
| 392496-002 | Teacher talking to pupils in classroom, one usi | | Getty |
| 392496-002 | Teacher talking to pupils in classroom, one usi | | Getty |
| 392716-003 | Mother & teenage son (17-19) talking to car s | | Getty |
| 392716-003 | Mother & teenage son (17-19) talking to car s | | Getty |
| 392716-003 | Mother & teenage son (17-19) talking to car s | | Getty |
| 392716-003 | Mother & teenage son (17-19) talking to car s | | Getty |
| 392716-003 | Mother & teenage son (17-19) talking to car s | | Getty |
| 392983-010 | Businessman in wheelchair, discussing documents w | | Getty |
| 852731-007 | Group portrait of multicultural girls (10-12) in sof | | Getty |
| CHI245DYW003 001 | Black girl, Hispanic girl and White girl sitting on bedroom floor play video games | Kaleidoscope: Turning | PhotoEdit |
| CHI361DYW004 001 | Wh boy wearing green t-shirt washes his hands at bathroom sink | SRA Real Science | PhotoEdit |
| ENV285DYW012 001 | Wh teen girl & Wh teen boy pick up litter from pond and rocks, CA | Christ Jesus | PhotoEdit |
| ENV285DYW012 001 | White teen girl and White teen boy pick up litter from pond and rocks, CA | Apply Life Skills | PhotoEdit |
| ENV521DYW011 003 | Asian JH boy & Wh JH girl put plastic bottles from a car into blue recycling bin | Young Living | PhotoEdit |
| FOD625DYW001 001 | Hispanic mom and her daughter make tortillas by hand in the kitchen | Social Studies TE | PhotoEdit |
| GAR101DYW008 004 | Child's hands holding garden trowel prepare to plant peach pit in hole dug recently in the soil | Leveled Readers | PhotoEdit |
| GAR801DYW024 006 | Multi -ethn ic group of three teen girls works in community gard en, Sa nta Monica, CA | Open Court Reading: Curricular | PhotoEdit |
| JRH275DYW008 001 | Asian JH girl w volleyball talks to Bl JH girl & Wh JH girl at beach court | Adolescence 3/e | PhotoEdit |
| JRH275DYW008 001 | Asian JH girl with volleyball talks to Black JH girl and White JH girl at beach court | Discovering Life | PhotoEdit |
| JRH531DYW005 004 | Wh blond girl looks at job lists on cork board hair in ponytail blue shirt | Young Living | PhotoEdit |
| JRH731DYW012 001 | Black JH boy & White JH boy sit in backseat of car with seatbelts fa stened | Teen Health Course | PhotoEdit |
| JRH731DYW012 001 | Black JH boy & White JH boy sit in backseat of car with seatbelts fastened | Teen Health Course | PhotoEdit |
| LON001DYW001 001 | Bl & wh pics in a scrapbook by window w lace curtains | Social Psychology | PhotoEdit |
| PEP065DYW005 007 | White woman wearing red shirt pours coolant into radiator system in her car | Bellringer Transparencies | PhotoEdit |
| SPT125DYW019 001 | White teen girl riding bike on street with traffic signals for right turn with her arm extended | Teen Health Course | PhotoEdit |
| SPT607DYW005 001 | Korean JH girl wearing safety gear skateboards on walkway in park | Reading 2010 CA | PhotoEdit |
| SPT633DYW009 002 | Multi-ethnic group of 3 JH girls wearing safety gear races on rollerblades in park | OCR Imagine It | PhotoEdit |
| TDL811DYW002 001 | Hispanic toddler girl throws tantrum while sitting in corner with blanket | The Developing Child | PhotoEdit |
| REL501DYW005 002 | Worshippers enter 1st AME church under "Stop the Madness" sign after LA riots | Child Development | PhotoEdit |
| DIS541DYW002 001 | Multi-ethnic gp of volunteers cleans up after '82 LA riots | Psychology | PhotoEdit |
| FAM511DYW011 001 | Hisp mom carries 2 bags of groceries & hoLds daughter's hand waLking on sidewaLk | Come, Follow Me 2/e | PhotoEdit |

| | | | |
|---|---|---|---|
| REL501DYW005 002 | Worshippers enter 1st AME church under "Stop the Madness" sign after LA riots | Adolescence: Intro | PhotoEdit |
| DIS541DYW002 001 | Multi-ethnic gp of volunteers cleans up after '82 LA riots | Psychology | PhotoEdit |
| FES005DYW006 001 | Bl dad & JH daughter light candles at table for Kwanzaa | Parenting | PhotoEdit |
| CAR535DYW018 001 | Wh m speaker addresses audience from podium, next to panel of Japanese men | Between One and Many | PhotoEdit |
| CHI861DYW008 001 | Smiling Wh boy wearing blue & wh shirt carries radio/tape deck at beach | Health 2000 | PhotoEdit |
| CWD001DYW078 001 | Multi-ethnic group ofteens in bleachers stands and cheers at pep rally, Santa Monica High School, Santa Monica, CA | Introduction to | PhotoEdit |
| DIS541DYW002 001 | Multi-ethnic group of volunteers cleans up after '92 L.A. riots | Introduction to | PhotoEdit |
| DIS541DYW002 001 | Multi-ethnic group of volunteers cleans up after '92 L.A. riots | Introduction to | PhotoEdit |
| DIS541DYW002 001 | Multi-ethnic group of volunteers cleans up after '92 L.A. riots | Psychology, an Intro | PhotoEdit |
| SWT001DYW007 001 | Outdoor portrait of smiling Wh girl wearing red headband w sweat on her face | Science CD © 2000 | PhotoEdit |
| FES081DYW036 001 | Chinese young men in ornate costumes & headgear celebrate the New Year | Young Living | PhotoEdit |
| JRH531DYW008 001 | Wh JH m babysitter reads book to 2 Wh girls on black couch as Mom enters house | Young Living | PhotoEdit |
| CHI245DYW008 001 | Wh girl in yellow shirt near staircase plays video game by lit lamp | The Developing Child | PhotoEdit |
| HAN151DYW003 001 | Wh dad & son push mom in wheelchair in park, young son walks alongside | Marriage and | PhotoEdit |
| SHP365DYW038 001 | Hisp teen girl w shopping cart reads label on box in supermarket | SRA Real Science | PhotoEdit |
| YNG391DYW002 001 | Wh young man sunbathing at beach w surfboard applies sunblock to his arm | SRA Real Science | PhotoEdit |
| CHI125DYW056 002 | Wh boy wearing purple shirt eats spaghetti w chopsticks | SRA Real Science | PhotoEdit |
| SPT061DYW012 001 | Black female college student shoots free throw during UCLA basketball game against USC, Los Angeles, CA | Mathematics 7 | PhotoEdit |
| YNG701DYW002 001 | Portrait of Hispanic young man wearing red shirt smiling outside | ESL Listening/Speaki | PhotoEdit |
| CAR135DYW006 001 | White female crossing guard directs multi-ethnic group of kids waiting to cross street | Health 2005 PE | PhotoEdit |
| REL501DYW004 007 | Worshippers enter and exit 1st AME church under "Stop the Madness" sign after Los Angeles riots, CA | Sociology Brief | PhotoEdit |
| 374216-041 | Teacher in discussion w secondary school stu | | Getty |
| 351972-007 | Girls w disabled classmate crossing street | | Getty |
| CHI361DYW009 002 | Bl boy washes his hands at sink in bathroom | Health Grade 6 | PhotoEdit |
| FES005DYW004 001 | Black family wearing traditional African dress exchanges gifts at Kwanzaa celebration | Music 2005 PE Gr.P5 | PhotoEdit |
| TES341DYW001 001 | White leen boy looks at At grade with comment in red on term paper | iCheck Microsoft Off | PhotoEdit |
| CHI071DYW010 003 | Hispanic girl gathers eggs from hay into a basket | Science 2005 Nationa | PhotoEdit |
| REL501DYW004 007 | Worshippers enter and exit 1st AME church under "Stop the Madness" sign after Los Angeles riots, CA | Sociology 10/e | PhotoEdit |
| TEN421DYW003 007 | Black teen girl writes list while working on math homework on table at home | Apply Life Skills | PhotoEdit |
| FES005DYW004 001 | Black family wearing traditional African dress exchanges gifts at Kwanzaa celebration | Discovering Life | PhotoEdit |
| 374216-041 | Teacher in discussion w secondary school stu | | Getty |

| | | | |
|---|---|---|---|
| 374216-041 | Teacher in discussion w secondary school stu | | Getty |
| HAN151DYW003 001 | White dad and son push mom in wheelchair in park, young son walks alongside | Marriage & Family 6e | PhotoEdit |
| FAM675DYW008 004 | Black JH boy puts his arm around his younger brother al park | Teen Health Course | PhotoEdit |
| OBS301DYW002 001 | Overweight Hispanic boy runs on beach with his thin Hispanic male friend, Santa Monica, CA | Human Development | PhotoEdit |
| CHI361DYW009 002 | Black boy washes his hands at sink in bathroom | Teen Health Course | PhotoEdit |
| FAM675DYW008 004 | Black JH boy puts his arm around his younger brother al park | Teen Health Course | PhotoEdit |
| AUT301DYW001 002 | Korean teen girl rakes leaves in front yard in autumn | Everyday Math | PhotoEdit |
| TEN421DYW003 007 | Black teen girl writes list while working on math homework on table at home | Jamestown Reading | PhotoEdit |
| SCN401DYW005 001 | Black JH girl wearing green shirt looks at rock through magnifying glass outside | Middle School Scienc | PhotoEdit |
| SPT061DYW012 001 | Black female college student shoots free throw during UCLA basketball game against USC, Los Angeles, CA | Middle School Physic | PhotoEdit |
| CAR135DYW006 002 | White female crossing guard directs multi-ethnic group of kids waiting to cross street | Leveled Readers 2007 | PhotoEdit |
| SCN301DYW040 001 | White teen girl collects water sample from stream as Hispanic teen boy and Black teen boy take notes, Topanga Canyon, CA | Biology 2007 | PhotoEdit |
| DIS401DYW017 001 | Firemen ooerate hoses on truck to fight fire during L.A. riots. CA May 1992 | RD06-RDR Grade K | PhotoEdit |
| CON101DYW009 001 | Hisp f construction worker w white hard hat lifts section of frame into place | Geometry 2008 | PhotoEdit |
| FAM611DYW050 001 | White grandfather wearing red jacket sitting next to his grandson talks to him at park | Reading for Inform | PhotoEdit |
| CHI371DYW009 001 | White girl in pink polka-dot pajamas sleeps in her bed | Reading for Info | PhotoEdit |
| CHS341DYW001 003 | White mom wearing blue sweater looks over report card with daughter wearing pink shirt at table | Child & Adolescent | PhotoEdit |
| MEN401DYW006 009 | White woman with clipboard observes Hispanic female teacher reading with pre-K class | Child & Adolescent | PhotoEdit |
| CHI071DYW010 003 | Hispanic girl gathers eggs from hay into a basket | Science 2008 PE | PhotoEdit |
| SCN201DYW042 001 | Hispanic boy and Black girl measure temperature of air and soil temp and direction of wind on school lawn, Los Angeles, CA | Science: A Closer Look | PhotoEdit |
| OBS301DYW002 001 | Overweight Hispanic boy run s on beach with his thin Hispanic male friend, Santa Monica, CA | A Child's World | PhotoEdit |
| SCN201DYW042 001 | Hispanic boy and Black girl measure temperature of air and soil temp and direction of wind on school lawn, Los Angeles, CA | Science: A Closer | PhotoEdit |
| CHI361DYW009 002 | Black boy washes his hands at sink in bathroom | Teen Health Course | PhotoEdit |
| FAM675DYW008 004 | 1S-year-old Black teen boy puts his arm around his younger brother while sitting on grass at park, Santa Monica, CA | Teen Health Course | PhotoEdit |
| FAM611DYW050 001 | White grandfather wearing red jacket sitting next to his grandson talks to him at park | Imagine It! Language | PhotoEdit |
| CAR135DYW006 002 | While female crossing guard directs multi-ethnic group of kids waiting to cross street | Social Studies 2008 | PhotoEdit |
| CON101DYW025 003 | Hispanic female construction worker marks measurements on plank of wood at construc-tion site | Social Studies 2008 | PhotoEdit |

| | | | |
|---|---|---|---|
| CHI371DYW009 001 | Whit girl wearing pink polka-dot pajamas (posed) sleeps in her bed due to having a cold, SM, CA | Reading Lab 2C | PhotoEdit |
| CAR135DYW006 002 | White female crossing guard directs multi-ethnic group of kids waiting to cross street | Timelinks Oral | PhotoEdit |
| CAR135DYW006 002 | White female crossing guard directs multi-ethnic group of kids waiting to cross street | Timelinks Voc Cards | PhotoEdit |
| DIS401DYW017 001 | Firemen operate hoses on truck to fight fire during LA. riots, CA May 1992 | RD10 Ancillary Com | PhotoEdit |
| CAR135DYW006 002 | White female crossing guard directs multi-ethnic group of kids waiting to cross street | Timelinks Primary | PhotoEdit |
| SHP365DYW038 001 | Hispanic teen girl stands by her shopping cart in aisle of supermarket to read label on box in supermarket, Santa Monica, CA | Food & Nutrition | PhotoEdit |
| CON101DYW009 001 | Hisp f construction worker w white hard hat lifts section of frame into place | Geometry SE | PhotoEdit |
| JRH325DYW002 001 | Multi-ethnic group of 4 13-year-old boys sitting on school steps outdoors listens to music from boombox, SM, CA | Physical Science TN | PhotoEdit |
| FES005DYW003 001 | Black family wearing traditional dress cerebrates Kwanzaa and exchanges gifts | Discovering Life | PhotoEdit |
| OBS301DYW002 001 | Overweight Hispanic boy runs on beach with his thin Hispanic male friend, Santa Monica, CA | Human Development | PhotoEdit |
| 351972-007 | Girls with disabled classmate crossing street | | Getty |
| 351972-007 | Girls with disabled classmate crossing street | | Getty |
| CAR135DYW006 002 | White female crossing guard directs multi-ethnic group of kids waiting to cross street | Grade 1 Health Big | PhotoEdit |
| CHI361DYW009 003 | Black boy washes his hands at sink in bathroom | Core Plus 3 | PhotoEdit |
| SCN201DYW042 001 | Hispanic boy and Black girl measure temperature of air and soil temp and direction of wind on school lawn, Los Angeles, CA | Macmillian Science | PhotoEdit |
| FAM601DYW001 001 | Hispanic adult daughter gives white rose to her senior mom in wheelchair | Algebra 2 SE | PhotoEdit |
| CHI361DYW009 002 | Black boy washes his hands at sink in bathroom | Macmillan Health & | PhotoEdit |
| CON101DYW025 003 | Hispanic female construction worker marks measurements on plank of wood at construction site | Timelinks 2011 | PhotoEdit |
| CAR135DYW006 002 | White female crossing guard directs multi-ethnic group of kids waiting to cross street | Friends in Your | PhotoEdit |
| HOB011DYW038 001 | Studio shot of seven base- ball trading cards arranged on black background | Math Connects | PhotoEdit |
| CON101DYW025 003 | Hispanic female construction worker marks measurements on plank of wood at construction site | Timelinks Grade 2 | PhotoEdit |
| FES005DYW004 001 | Black family wearing traditional African dress exchanges gifts at Kwanzaa celebration | Spotlight on Music | PhotoEdit |
| CAR135DYW006 002 | White female crossing guard directs multi-ethnic group of kids waiting to cross street | Timelinks Grade K | PhotoEdit |
| 351972-007 | Girls with disabled classmate crossing street | | Getty |
| AUT301DYW001 002 | 12-year old Korean American girl wearing jeans and green overshirt rakes autumn leaves in her front yard, Santa Monica, CA | Everyday Math SF | PhotoEdit |
| OBS301DYW002 001 | Overweight Hispanic boy runs on beach with his thin Hispanic male friend, Santa Monica, CA | Human Development | PhotoEdit |
| SCN301DYW040 001 | White junior high girl collects water sample from stream as Hispanic junior high boy and Black junior high boy take notes, Topanga Canyon, CA | Biology 2007 | PhotoEdit |

| | | | |
|---|---|---|---|
| 351972-007 | Girls w disabled classmate crossing street | | Getty |
| CAR691DYW001 001 | Black male JH science teacher helps multi-ethnic group of students with classwork at table | The Act of Teaching | PhotoEdit |
| HAN451DYW008 001 | Wh f crossing guard helps Wh girl in wheelchair, 2 81 girls & Wh girl cross street | Writing Skills | PhotoEdit |
| JRH275DYW016 001 | Two White JH girls ar.d Korean JH girl carrying their m!lslc instruments walk home from school together | The Developing Child | PhotoEdit |
| JRH275DYW016 001 | Two White JH girls and Korean JH girl carrying their music instruments walk home from school together, Santa Monica, CA | Writer's Choice | PhotoEdit |
| PRG551DYW005 001 | Hisp woman relaxes on pillows as husband touchers her arm during Lamaze class | Parenting | PhotoEdit |
| SPT655DYW035 001 | Two cooed children's soccer teams wearing uniforms run after soccer ball on field | Pre-K Content | PhotoEdit |
| SPT655DYW035 001 | Blond White girl controlling soccer ba ll runs ahead of team, Santa Monica, CA | CA Reading 2010: CA Content | PhotoEdit |
| SPT655DYW035 001 | Blond White girl controlling soccer ball runs ahead of team, Santa Monica, CA | RD11 Grade K Big Book | PhotoEdit |
| SPT655DYW035 001 | Blond White girl controlling soccer ball runs ahead of team, Santa Monica, CA | Reading Little | PhotoEdit |
| SPT655DYW040 001 | Blond White girl with braids wearing team uniform dribbles soccer ball during game as kids on other team wearing green and yellow uniforms chase her, Santa Monica, CA | RD10: Skill Based Practice | PhotoEdit |
| SPT655DYW040 001 | Blond White girl with braids wearing team uniform dribbles soccer ball during game as kids on other team wearing green and yellow uniforms chase her, Santa Monica, CA | Human Sexuality | PhotoEdit |
| SPT655DYW040 001 | Blond White girl with braids wearing team uniform dribbles soccer ball during game as kids on other team wearing green and yellow uniforms chase her, Santa Monica, CA | Reading Little | PhotoEdit |
| CHI645DYW026 001 | Many children play on locomotive jungle gym and slide at public park | Health 2005 | PhotoEdit |
| CHI645DYW026 001 | Many children play on locomotive jungle gym and slide at public park | Health and Wellness | PhotoEdit |
| GAR001DYW023 001 | Asian man with straw hat works in a community garden, L.A., CA | Come, Follow Me 2/e | PhotoEdit |
| GAR101DYW029 001 | 2 Black girls use cups to water vegetables growing in raised beds in school garden | Social Studies 2006 | PhotoEdit |
| GAR101DYW029 001 | 2 Black girls use cups to water vegetables growing in raised beds in school garden | Pre-K Content | PhotoEdit |
| GAR101DYW029 001 | 2 Black girls use cups to water vegetables growing in raised beds in school garden | Reading Little | PhotoEdit |
| GAR101DYW052 001 | Hispanic girl and two Black boys dig weeds around ca uliflower plants in vegetable garden | Reading 2006 Gr | PhotoEdit |
| GAR101DYW052 001 | Hispanic girl and two Black boys dig weeds around cauliflower plants in vegetable garden | Reading 2010 CA | PhotoEdit |
| MED785DYW006 001 | Wh f technician measures body fat of Wh woman using skin fat calipers | Nutrition for Healthy | PhotoEdit |
| JRH701DYW064 001 | Outdoor portrait of blond White JH boy wearing blue shirt standing by tree | Math Connects | PhotoEdit |
| ATC201DYW027 001 | White senior man helps White JH girl drawing portrait in pencil | Discovering Life | PhotoEdit |
| CAR521DYW012 004 | Black male letter carrier loads mail from postal van into his cart before starting out on his delivery route, Santa Monica, CA | OCR: Pre-K K 2008 | PhotoEdit |
| CHI125DYW098 002 | Black boy wearing yellow I·shirt eats ham sandwich al kitchen table | Reading for Info | PhotoEdit |

| | | | |
|---|---|---|---|
| CHI591DYW006 001 | Smiling Fijian boy wearing navy blue print shirt talks on his cordless phone as he takes notes al table | Math Connects NA | PhotoEdit |
| CHI741DYW008 001 | Children place their donations for food drive into boxes on school playground, LA., CA | Reading 2009 FL/e | PhotoEdit |
| CHI741DYW008 001 | Children place their donations for food drive into boxes on school playground, L.A., CA | Child Psychology 12/e | PhotoEdit |
| ENV401DYW005 001 | 2 Large bins filled with sorted aluminum at recycling center | Chemistry: Concepts | PhotoEdit |
| ENV425DYW017 002 | Workers on raised platform sort recyclables on co nveyor belt at Western Waste, Southern California | Middle School Earth | PhotoEdit |
| FAM615DYW003 001 | White grandmother & her JH grandson with their arms around each other look into each other's eyes outside | Writer's Choice | PhotoEdit |
| FES151DYW003 001 | Hispanic girl and boy wearing traditional dress dance on stage, Cinco de Mayo festival , L.A., CA | Social Studies 2008 | PhotoEdit |
| FES151DYW003 001 | Hispanic girl and boy wearing traditional dress dance on stage, Cinco de Mayo festival, L.A., CA | McGraw-Hill Networks | PhotoEdit |
| HAN321DYW019 001 | White female teacher signs to de:!f Hispanic boy leaining ~ign language alphabet | Kaleidoscope Leveled | PhotoEdit |
| REF051DYW001 001 | White man in striped robe staring in bathroom mirror touches his face | Abnormal Psychology | PhotoEdit |
| SHP301DYW001 001 | Bags of potato chips in variety of flavors on display on shelves in aisle of supermarket | Practical Business | PhotoEdit |
| SPT111DYW003 003 | White mom and her two sons wearing helmets ride bikes in the park | RD10: Grade K | PhotoEdit |